United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| Line | Message Sent Date/Time - (UTC) (MM | From ID/Name | To ID/Name | Message |
|---|---|---|---|---|
| 1 | 11/9/2012 2:14 | 1498451 (sextilis) | 1540464 (youngboiharlem20) | pass ? |
| 2 | 11/9/2012 2:17 | 1540464 (youngboiharlem20) | 1498451 (sextilis) | fun |
| 3 | 11/9/2012 2:20 | 1498451 (sextilis) | 1540464 (youngboiharlem20) | thx |
| 4 | 11/9/2012 2:20 | 1540464 (youngboiharlem20) | 1498451 (sextilis) | yea sure! |
| 5 | 11/9/2012 2:20 | 1540464 (youngboiharlem20) | 1509851 (baroushkafad) | pass? |
| 6 | 11/9/2012 2:21 | 1540464 (youngboiharlem20) | 1509851 (baroushkafad) | mine is fun |
| 7 | 11/9/2012 2:21 | 1540464 (youngboiharlem20) | 1533240 (bcnu4a) | pass? |
| 8 | 11/9/2012 2:21 | 1540464 (youngboiharlem20) | 1533240 (bcnu4a) | mine is fun |
| 9 | 11/9/2012 2:27 | 1540464 (youngboiharlem20) | 551849 (zer0games) | pass? |
| 10 | 11/9/2012 2:27 | 1540464 (youngboiharlem20) | 551849 (zer0games) | mine is fun |
| 11 | 11/9/2012 2:37 | 1446823 (danny69wright) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 12 | 11/9/2012 2:49 | 1533240 (bcnu4a) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 13 | 11/9/2012 2:51 | 1517531 (trckgirl69) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 14 | 11/9/2012 2:52 | 1503129 (showstevie) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 15 | 11/9/2012 2:54 | 1498954 (nelshill) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 16 | 11/9/2012 3:15 | 1498451 (sextilis) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 17 | 11/9/2012 3:18 | 1436710 (deanoweaver) | 1540464 (youngboiharlem20) | Hi can I have your pass please thanks |
| 18 | 11/9/2012 3:18 | 1436710 (deanoweaver) | 1540464 (youngboiharlem20) | mine is black |
| 19 | 11/9/2012 3:21 | 445696 (stuartj2007) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 20 | 11/9/2012 3:22 | 1369336 (krakenism) | 1540464 (youngboiharlem20) | hi |
| 21 | 11/9/2012 3:44 | 1540464 (youngboiharlem20) | 1436710 (deanoweaver) | mine is fun |
| 22 | 11/9/2012 3:47 | 1540464 (youngboiharlem20) | 1535320 (ThePlumber) | whats your password? |
| 23 | 11/9/2012 3:47 | 1540464 (youngboiharlem20) | 1535320 (ThePlumber) | mine is fun |
| 24 | 11/9/2012 4:12 | 1535320 (ThePlumber) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 25 | 11/9/2012 4:17 | 1436710 (deanoweaver) | 1540464 (youngboiharlem20) | thanks |
| 26 | 11/9/2012 4:19 | 1436710 (deanoweaver) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 27 | 11/9/2012 4:55 | 556456 (crotalex) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 28 | 11/9/2012 5:10 | 1534418 (antoniofarias) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 29 | 11/9/2012 5:15 | 1452841 (iam2js2) | 1540464 (youngboiharlem20) | passes please |
| 30 | 11/9/2012 5:36 | 1535961 (svecias) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 31 | 11/9/2012 5:46 | 1513758 (PurpleOutkast) | 1540464 (youngboiharlem20) | |
| 32 | 11/9/2012 5:49 | 1507720 (SeaBass69) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 33 | 11/9/2012 6:42 | 1517511 (sawyer815) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 34 | 11/9/2012 7:09 | 1531355 (AusNap) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 35 | 11/9/2012 7:12 | 1537193 (vincent41000) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 36 | 11/9/2012 7:36 | 1344500 (nico9472) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 37 | 11/9/2012 7:39 | 1510479 (sdiver4) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 38 | 11/9/2012 8:36 | 1529909 (joemountford1) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 39 | 11/9/2012 8:41 | 1517958 (hottrav) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 40 | 11/9/2012 9:01 | 1532050 (j.hierden) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 41 | 11/9/2012 9:09 | 1523360 (avalmexico) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 42 | 11/9/2012 9:26 | 211139 (dominique77) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 43 | 11/9/2012 9:46 | 1534668 (whity78) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 44 | 11/9/2012 11:20 | 1502995 (PETITBOIS) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 45 | 11/9/2012 11:30 | 1417043 (James-noll) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 46 | 11/9/2012 11:35 | 1432930 (Gaymeboy69) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 47 | 11/9/2012 11:39 | 1524909 (wunderkerze1996) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 48 | 11/9/2012 12:01 | 645584 (sven22du) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 49 | 11/9/2012 12:25 | 1535320 (ThePlumber) | 1540464 (youngboiharlem20) | /c787878I recommend you invite /laris32/l. ;-) |
| 50 | 11/9/2012 13:40 | 1314437 (lacyleakey) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 51 | 11/9/2012 14:53 | 1540287 (foto123man) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 52 | 11/9/2012 15:19 | 1367043 (sutty69) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |

| | | | | |
|---|---|---|---|---|
| 53 | 11/9/2012 15:39 | 1530734 (booi_lust) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 54 | 11/9/2012 15:42 | 1535302 (peckkerlove) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 55 | 11/9/2012 15:50 | 1450106 (Limboo) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 56 | 11/9/2012 16:26 | 1072281 (picklelicker) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 57 | 11/9/2012 16:31 | 1540464 (youngboiharlem20) | 1506178 (Junglebiter) | whats up? whats your pass? |
| 58 | 11/9/2012 16:31 | 1540464 (youngboiharlem20) | 1506178 (Junglebiter) | mine is fun |
| 59 | 11/9/2012 16:31 | 1540594 (winston3) | 1540464 (youngboiharlem20) | hi |
| 60 | 11/9/2012 16:31 | 1540464 (youngboiharlem20) | 1540594 (winston3) | whats up? |
| 61 | 11/9/2012 16:31 | 1540464 (youngboiharlem20) | 1540594 (winston3) | u got videos |
| 62 | 11/9/2012 16:31 | 1506178 (Junglebiter) | 1540464 (youngboiharlem20) | vids - sweetboy1, pics - sweetboy, gbs - sweetgirl |
| 63 | 11/9/2012 17:23 | 1506178 (Junglebiter) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 64 | 11/9/2012 18:12 | 1490705 (rodrigue18500) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 65 | 11/9/2012 18:15 | 1426173 (sharky10) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 66 | 11/9/2012 18:17 | 1484509 (ogni53) | 1540464 (youngboiharlem20) | Trade? my Pw is: ogni53, your Pw please |
| 67 | 11/9/2012 19:00 | 1503709 (castlelad) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 68 | 11/9/2012 19:01 | 1531893 (franck9375) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 69 | 11/9/2012 19:13 | 1482745 (Ironsnake) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 70 | 11/9/2012 19:29 | 1506535 (mrt32ba) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 71 | 11/9/2012 20:00 | 630886 (**Rick**) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 72 | 11/9/2012 20:01 | 342646 (matheotv) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 73 | 11/9/2012 20:09 | 344833 (sebcox) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 74 | 11/9/2012 20:27 | 1534253 (J.A.G.1981) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 75 | 11/9/2012 20:42 | 772914 (flori999999) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 76 | 11/9/2012 21:27 | 1439138 (DeepDesires60) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 77 | 11/9/2012 21:36 | 1539540 (fridaymeat) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 78 | 11/9/2012 21:46 | 1539540 (fridaymeat) | 1540464 (youngboiharlem20) | /c787878I recommend you invite /lcumcam2camhere/l. ;-) |
| 79 | 11/9/2012 21:49 | 1512732 (sebastien33133) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 80 | 11/9/2012 22:10 | 1540464 (youngboiharlem20) | 1528933 (angel260) | whats up? whats your pass? |
| 81 | 11/9/2012 22:10 | 1540464 (youngboiharlem20) | 1528933 (angel260) | mine is fun |
| 82 | 11/9/2012 22:10 | 1528933 (angel260) | 1540464 (youngboiharlem20) | /b/i/cff0000sex |
| 83 | 11/9/2012 22:11 | 1540464 (youngboiharlem20) | 1528933 (angel260) | thanks |
| 84 | 11/9/2012 22:13 | 1540594 (winston3) | 1540464 (youngboiharlem20) | Hello |
| 85 | 11/9/2012 22:20 | 1540287 (foto123man) | 1540464 (youngboiharlem20) | /c787878I recommend you invite /lteph_7/l. ;-) |
| 86 | 11/9/2012 22:58 | 1528933 (angel260) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 87 | 11/9/2012 23:15 | 1474533 (lolo-81) | 1540464 (youngboiharlem20) | hi my pass is xxxxx |
| 88 | 11/9/2012 23:32 | 1474533 (lolo-81) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 89 | 11/10/2012 0:25 | 1540464 (youngboiharlem20) | 1474533 (lolo-81) | mine is fun |
| 90 | 11/10/2012 0:37 | 1463893 (LuisDiogo13) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 91 | 11/10/2012 3:08 | 1521764 (Darrr13) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 92 | 11/10/2012 3:47 | 1540464 (youngboiharlem20) | 1534253 (J.A.G.1981) | whats up |
| 93 | 11/10/2012 3:47 | 1540464 (youngboiharlem20) | 1534253 (J.A.G.1981) | my pass is fun |
| 94 | 11/10/2012 3:54 | 1534253 (J.A.G.1981) | 1540464 (youngboiharlem20) | /bThanks, I'll check out your folders |
| 95 | 11/10/2012 4:13 | 1536141 (uncutperv69) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 96 | 11/10/2012 5:59 | 1532024 (jdown222) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 97 | 11/10/2012 6:16 | 1517101 (John_Leeman) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 98 | 11/10/2012 7:05 | 1515244 (nething2cum2) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 99 | 11/10/2012 7:06 | 1518496 (gelato) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 100 | 11/10/2012 7:09 | 1472510 (clive1112) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 101 | 11/10/2012 7:26 | 1043147 (dgambas) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 102 | 11/10/2012 9:13 | 1514495 (riptide_pt) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 103 | 11/10/2012 10:03 | 1524810 (bsadrenalin) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 104 | 11/10/2012 10:17 | 1314437 (lacyleakey) | 1540464 (youngboiharlem20) | /b/ihi may we trade passes please |
| 105 | 11/10/2012 11:00 | 1510922 (greatxxx) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |

| | | | | |
|---|---|---|---|---|
| 106 | | 11/10/2012 11:33 | 1509333 (neugierig1957) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 107 | | 11/10/2012 12:29 | 1512209 (zkrueger) | 1540464 (youngboiharlem20) | Your invitation has been accepted. |
| 108 | | 11/10/2012 12:31 | 1512088 (romoromo2) | 1540849 (gettinitin2012) | /i/c00500wanna trade passes? |
| 109 | | 11/10/2012 12:36 | 1540849 (gettinitin2012) | 1512088 (romoromo2) | yea |
| 110 | | 11/10/2012 12:36 | 1540849 (gettinitin2012) | 1512088 (romoromo2) | mine is fun |
| 111 | | 11/10/2012 12:36 | 1540849 (gettinitin2012) | 1512088 (romoromo2) | whats yours |
| 112 | | 11/10/2012 13:29 | 1510922 (greatxxx) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 113 | | 11/10/2012 13:29 | 1223255 (Oliversbest099) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 114 | | 11/10/2012 13:30 | 1512088 (romoromo2) | 1540849 (gettinitin2012) | thanks |
| 115 | | 11/10/2012 13:39 | 1512209 (zkrueger) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 116 | | 11/10/2012 13:40 | 1503129 (showstevie) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 117 | | 11/10/2012 13:56 | 1509333 (neugierig1957) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 118 | | 11/10/2012 13:56 | 1503847 (romoromo) | 1540849 (gettinitin2012) | t |
| 119 | | 11/10/2012 14:02 | 1530734 (boii_lust) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 120 | | 11/10/2012 14:22 | 1498451 (sextilis) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 121 | | 11/10/2012 14:39 | 1452841 (iam2js2) | 1540849 (gettinitin2012) | passes please |
| 122 | | 11/10/2012 14:49 | 1494327 (nathdu81) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 123 | | 11/10/2012 14:55 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | hi |
| 124 | | 11/10/2012 15:25 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /bGood Morning, how is your weekend |
| 125 | | 11/10/2012 15:26 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /bI was just wondering if I might get your password |
| 126 | | 11/10/2012 15:27 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | whats up |
| 127 | | 11/10/2012 15:27 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | its fun |
| 128 | | 11/10/2012 15:27 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | whats yours? |
| 129 | | 11/10/2012 15:28 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /bmy password is princessa, but at the moment I don't have any of my folders locked. |
| 130 | | 11/10/2012 15:28 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | oh nm lol |
| 131 | | 11/10/2012 15:29 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | yea i just noticed lol |
| 132 | | 11/10/2012 15:29 | 1540849 (gettinitin2012) | 1534253 (J.A.G.1981) | thanks |
| 133 | | 11/10/2012 15:29 | 1540849 (gettinitin2012) | 1510922 (greatxxx) | whats up |
| 134 | | 11/10/2012 15:29 | 1540849 (gettinitin2012) | 1510922 (greatxxx) | my pass is fun |
| 135 | | 11/10/2012 15:29 | 1540849 (gettinitin2012) | 1510922 (greatxxx) | can i see your videos? |
| 136 | | 11/10/2012 15:30 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /bhey always better to ask, that way just in case I lock a folder, you already have the pass |
| 137 | | 11/10/2012 15:31 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ididier456/I. ;-) |
| 138 | | 11/10/2012 15:56 | 1072281 (picklelicker) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 139 | | 11/10/2012 15:56 | 1474533 (lolo-81) | 1540849 (gettinitin2012) | hi |
| 140 | | 11/10/2012 16:11 | 1506935 (so00so1212) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 141 | | 11/10/2012 16:18 | 1539456 (dorus1962) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 142 | | 11/10/2012 16:20 | 1338513 (severine51) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 143 | | 11/10/2012 16:22 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | Hello |
| 144 | | 11/10/2012 16:24 | 1474533 (lolo-81) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 145 | | 11/10/2012 16:24 | 1509187 (Waleed.asrar) | 1540849 (gettinitin2012) | welcome |
| 146 | | 11/10/2012 16:33 | 1486801 (marie92) | 1540849 (gettinitin2012) | /b/ipasse please |
| 147 | | 11/10/2012 16:45 | 1486801 (marie92) | 1540849 (gettinitin2012) | Bell received |
| 148 | | 11/10/2012 17:07 | 1540849 (gettinitin2012) | 1486801 (marie92) | whats yours? |
| 149 | | 11/10/2012 17:07 | 1540849 (gettinitin2012) | 1474533 (lolo-81) | whats up |
| 150 | | 11/10/2012 17:07 | 1540849 (gettinitin2012) | 1474533 (lolo-81) | u got videos? |
| 151 | | 11/10/2012 17:07 | 1540849 (gettinitin2012) | 1474533 (lolo-81) | my pass is fun |
| 152 | | 11/10/2012 17:08 | 1540849 (gettinitin2012) | 1506935 (so00so1212) | whats up |
| 153 | | 11/10/2012 17:08 | 1540849 (gettinitin2012) | 1506935 (so00so1212) | my pass is fun |
| 154 | | 11/10/2012 17:08 | 1540849 (gettinitin2012) | 1506935 (so00so1212) | whats yours |
| 155 | | 11/10/2012 17:10 | 1486801 (marie92) | 1540849 (gettinitin2012) | /b/ipasse=perso |
| 156 | | 11/10/2012 17:11 | 1540849 (gettinitin2012) | 1486801 (marie92) | thanks |
| 157 | | 11/10/2012 17:18 | 1535961 (svecias) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 158 | | 11/10/2012 17:33 | 1486801 (marie92) | 1540849 (gettinitin2012) | Your invitation has been accepted. |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| # | | | |
|---|---|---|---|
| 159 | 11/10/2012 17:50 1498451 (sextilis) | 1540849 (gettinitin2012) | pass ? |
| 160 | 11/10/2012 17:53 1540849 (gettinitin2012) | 1498451 (sextilis) | fun |
| 161 | 11/10/2012 18:16 1472510 (clive1112) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 162 | 11/10/2012 18:16 1510479 (sdiver4) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 163 | 11/10/2012 18:33 1509851 (baroushkafad) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 164 | 11/10/2012 19:21 772914 (flori999999) | 1540849 (gettinitin2012) | what do you like to trade? |
| 165 | 11/10/2012 19:21 772914 (flori999999) | 1540849 (gettinitin2012) | Bell received |
| 166 | 11/10/2012 19:23 1540849 (gettinitin2012) | 772914 (flori999999) | u |
| 167 | 11/10/2012 19:24 772914 (flori999999) | 1540849 (gettinitin2012) | like to, how old? |
| 168 | 11/10/2012 19:24 1540849 (gettinitin2012) | 772914 (flori999999) | my pass is fun |
| 169 | 11/10/2012 19:24 1540849 (gettinitin2012) | 772914 (flori999999) | 25 |
| 170 | 11/10/2012 19:24 772914 (flori999999) | 1540849 (gettinitin2012) | ok i will look |
| 171 | 11/10/2012 19:26 1540849 (gettinitin2012) | 772914 (flori999999) | cool, yea like teens and stuff |
| 172 | 11/10/2012 19:27 772914 (flori999999) | 1540849 (gettinitin2012) | (l)/o003 |
| 173 | 11/10/2012 19:28 596039 (jimladjimlad) | 1540849 (gettinitin2012) | Hiya |
| 174 | 11/10/2012 19:28 1540849 (gettinitin2012) | 596039 (jimladjimlad) | whats u[ |
| 175 | 11/10/2012 19:28 1540849 (gettinitin2012) | 596039 (jimladjimlad) | up |
| 176 | 11/10/2012 19:29 596039 (jimladjimlad) | 1540849 (gettinitin2012) | You have asked Jimladjimlad to recommend you to his contacts. Please wait for his answer. |
| 177 | 11/10/2012 19:30 1540849 (gettinitin2012) | 596039 (jimladjimlad) | u have videos |
| 178 | 11/10/2012 20:04 1540849 (gettinitin2012) | 1492031 (WerwolfDemon) | whats up |
| 179 | 11/10/2012 20:04 1540849 (gettinitin2012) | 1492031 (WerwolfDemon) | you have videos? |
| 180 | 11/10/2012 20:41 1535320 (ThePlumber) | 1540849 (gettinitin2012) | Hello........What are you into? |
| 181 | 11/10/2012 20:48 1347528 (martin.12.lopez) | 1540849 (gettinitin2012) | hi, password? |
| 182 | 11/10/2012 21:21 1511232 (graham54) | 1540849 (gettinitin2012) | hi |
| 183 | 11/10/2012 21:31 1540849 (gettinitin2012) | 1535320 (ThePlumber) | whats up? |
| 184 | 11/10/2012 21:31 1540849 (gettinitin2012) | 1535320 (ThePlumber) | im in teens boys and stuff. |
| 185 | 11/10/2012 21:31 1540849 (gettinitin2012) | 1535320 (ThePlumber) | what about u |
| 186 | 11/10/2012 21:32 1535320 (ThePlumber) | 1540849 (gettinitin2012) | 3 to 15 b//b, m//b b//g |
| 187 | 11/10/2012 21:32 1535320 (ThePlumber) | 1540849 (gettinitin2012) | pass for pass? |
| 188 | 11/10/2012 21:33 1540849 (gettinitin2012) | 1535320 (ThePlumber) | yea |
| 189 | 11/10/2012 21:33 1540849 (gettinitin2012) | 1535320 (ThePlumber) | mine is fun |
| 190 | 11/10/2012 21:33 1535320 (ThePlumber) | 1540849 (gettinitin2012) | lol |
| 191 | 11/10/2012 21:33 1535320 (ThePlumber) | 1540849 (gettinitin2012) | mine is; FFK25 |
| 192 | 11/10/2012 21:33 1540849 (gettinitin2012) | 1535320 (ThePlumber) | cool |
| 193 | 11/10/2012 21:35 1535320 (ThePlumber) | 1540849 (gettinitin2012) | ur age// Im 60+ too old to play but young enough to remember. |
| 194 | 11/10/2012 21:36 1535320 (ThePlumber) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 195 | 11/10/2012 21:41 1540849 (gettinitin2012) | 1535320 (ThePlumber) | im trying to download but its not starting |
| 196 | 11/10/2012 21:43 1509447 (Z......) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 197 | 11/10/2012 21:44 1535320 (ThePlumber) | 1540849 (gettinitin2012) | because I have a huge amounts of people in que as I have possibly too many files...sorry..be patient s I rarely go offline |
| 198 | 11/10/2012 21:49 1540849 (gettinitin2012) | 1535320 (ThePlumber) | ok cool |
| 199 | 11/10/2012 21:49 1540849 (gettinitin2012) | 1506178 (Junglebiter) | whats up |
| 200 | 11/10/2012 21:50 1540849 (gettinitin2012) | 1506178 (Junglebiter) | my pass is fun |
| 201 | 11/10/2012 21:50 1540849 (gettinitin2012) | 1506178 (Junglebiter) | whats yours? |
| 202 | 11/10/2012 21:51 1535320 (ThePlumber) | 1540849 (gettinitin2012) | do you have other folders that may be hidden as I see a lot of your stuff is commercial |
| 203 | 11/10/2012 21:52 1540849 (gettinitin2012) | 1535320 (ThePlumber) | no but im about to add more files inm the "other" folder now |
| 204 | 11/10/2012 21:53 1535320 (ThePlumber) | 1540849 (gettinitin2012) | cool...have a couple downloading from there now |
| 205 | 11/10/2012 21:54 1506178 (Junglebiter) | 1540849 (gettinitin2012) | pass are vids - sweetboy1, pics - sweetboy, gbs - sweetgirl |
| 206 | 11/10/2012 21:56 1540849 (gettinitin2012) | 1535320 (ThePlumber) | cool |
| 207 | 11/10/2012 21:58 1506178 (Junglebiter) | 1540849 (gettinitin2012) | pass plz |
| 208 | 11/10/2012 22:03 1540849 (gettinitin2012) | 1506178 (Junglebiter) | fun |
| 209 | 11/10/2012 22:49 1506178 (Junglebiter) | 1540849 (gettinitin2012) | Your invitation has been accepted. |

| | | | |
|---|---|---|---|
| 210 | 11/10/2012 23:02 1509757 (carrie_s71) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 211 | 11/10/2012 23:26 342646 (matheotv) | 1540849 (gettinitin2012) | /b/ipassword please |
| 212 | 11/10/2012 23:31 1540849 (gettinitin2012) | 342646 (matheotv) | fun |
| 213 | 11/10/2012 23:31 1540849 (gettinitin2012) | 342646 (matheotv) | whats yours? |
| 214 | 11/11/2012 0:20 1517531 (trckgirl69) | 1540849 (gettinitin2012) | This whore as added you. |
| 215 | 11/11/2012 0:43 1540849 (gettinitin2012) | 1533240 (bcnu4a) | hey whats your pass? |
| 216 | 11/11/2012 0:43 1540849 (gettinitin2012) | 1533240 (bcnu4a) | mine is fun |
| 217 | 11/11/2012 0:43 1533240 (bcnu4a) | 1540849 (gettinitin2012) | mine are the file names or first word in a file name except the dated one which is mydick |
| 218 | 11/11/2012 1:41 1533240 (bcnu4a) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 219 | 11/11/2012 2:15 1530201 (dagayboi) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 220 | 11/11/2012 2:47 1536499 (peterthegreat) | 1540849 (gettinitin2012) | hiya |
| 221 | 11/11/2012 3:26 1509851 (baroushkafad) | 1540849 (gettinitin2012) | to all: i lost everything - i have to sort through 36000 files and put it back together. My files will be on again in 3 days. |
| 222 | 11/11/2012 4:35 1498954 (nelshill) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 223 | 11/11/2012 4:42 1400944 (jaymie501) | 1540849 (gettinitin2012) | hi - cud i have ur pass plz? |
| 224 | 11/11/2012 4:43 1540849 (gettinitin2012) | 1400944 (jaymie501) | its fun |
| 225 | 11/11/2012 4:43 1400944 (jaymie501) | 1540849 (gettinitin2012) | mine is qwerty |
| 226 | 11/11/2012 4:44 1469541 (hello2008) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.01.006_user_1469541">hello2008 has requested a recommendation from all of his contacts.</a> |
| 227 | 11/11/2012 4:49 1540849 (gettinitin2012) | 1469541 (hello2008) | hey whats your pass |
| 228 | 11/11/2012 4:49 1540849 (gettinitin2012) | 1469541 (hello2008) | mine is fun |
| 229 | 11/11/2012 4:49 1469541 (hello2008) | 1540849 (gettinitin2012) | /b/ixxx |
| 230 | 11/11/2012 4:50 1469541 (hello2008) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.01.006_user_1469541">Hello2008 has requested a recommendation. Would you like to recommend him?</a> |
| 231 | 11/11/2012 5:12 445696 (stuartj2007) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 232 | 11/11/2012 5:22 1526542 (joe_james) | 1540849 (gettinitin2012) | thanks |
| 233 | 11/11/2012 5:23 1400944 (jaymie501) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 234 | 11/11/2012 6:21 1493697 (teph_7) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 235 | 11/11/2012 6:54 1506227 (paulineviard) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 236 | 11/11/2012 7:59 1484509 (ogni53) | 1540849 (gettinitin2012) | Trade? My Pw is: ogni53, your Pw please |
| 237 | 11/11/2012 8:24 1457737 (jjpi11) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 238 | 11/11/2012 8:49 1529911 (sk8rboi) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 239 | 11/11/2012 8:58 1517427 (peta23) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 240 | 11/11/2012 9:37 1506535 (mrt32ba) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 241 | 11/11/2012 10:50 1189897 (Der_Nic) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 242 | 11/11/2012 11:22 1426173 (sharky10) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 243 | 11/11/2012 11:37 1519406 (heyyeahh) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 244 | 11/11/2012 12:48 1018698 (lolipop12) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 245 | 11/11/2012 15:08 1540849 (gettinitin2012) | 1500388 (dc94u2) | whats up? whats your pass? |
| 246 | 11/11/2012 15:09 1540849 (gettinitin2012) | 1500388 (dc94u2) | mine is fun |
| 247 | 11/11/2012 15:30 211139 (dominique77) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 248 | 11/11/2012 15:32 556456 (crotalex) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 249 | 11/11/2012 16:10 1540849 (gettinitin2012) | 1306209 (dougstevens) | whats up? whats your pass? |
| 250 | 11/11/2012 16:10 1540849 (gettinitin2012) | 1306209 (dougstevens) | mine is fun |
| 251 | 11/11/2012 16:11 1306209 (dougstevens) | 1540849 (gettinitin2012) | mine is password |
| 252 | 11/11/2012 16:35 786987 (299299) | 1540849 (gettinitin2012) | hi my pass is sexytime whats yours pls ? |
| 253 | 11/11/2012 16:38 1540849 (gettinitin2012) | 786987 (299299) | fun |
| 254 | 11/11/2012 16:48 1223255 (Oliversbest099) | 1540849 (gettinitin2012) | /c787878Ich schlage vor, dass sie /Ijohnystar3/I einladen ;-) |
| 255 | 11/11/2012 16:54 1500388 (dc94u2) | 1540849 (gettinitin2012) | /b3314 |
| 256 | 11/11/2012 16:58 1306209 (dougstevens) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 257 | 11/11/2012 17:14 1540849 (gettinitin2012) | 1500388 (dc94u2) | cool thanks |

| 258 | 11/11/2012 17:20 1540849 (gettinitin2012) | 1223255 (Oliversbest099) | whats up? wwhats your pass? |
|---|---|---|---|
| 259 | 11/11/2012 17:20 1540849 (gettinitin2012) | 1223255 (Oliversbest099) | mine is fun |
| 260 | 11/11/2012 17:21 1223255 (Oliversbest099) | 1540849 (gettinitin2012) | 12345 |
| 261 | 11/11/2012 17:21 1540849 (gettinitin2012) | 1223255 (Oliversbest099) | cool thanks |
| 262 | 11/11/2012 17:32 786987 (299299) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 263 | 11/11/2012 17:50 1518496 (gelato) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 264 | 11/11/2012 19:10 1540849 (gettinitin2012) | 1537483 (calidaddy2012) | whats up? whats your pass? |
| 265 | 11/11/2012 19:10 1540849 (gettinitin2012) | 1537483 (calidaddy2012) | mine is fun |
| 266 | 11/11/2012 19:12 1537483 (calidaddy2012) | 1540849 (gettinitin2012) | s3cr3t |
| 267 | 11/11/2012 19:19 1537483 (calidaddy2012) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 268 | 11/11/2012 19:55 1521183 (paulinho_bkt) | 1540849 (gettinitin2012) | mai i have your pass? =)=) |
| 269 | 11/11/2012 20:35 1540849 (gettinitin2012) | 1521183 (paulinho_bkt) | whats yours |
| 270 | 11/11/2012 22:18 1523360 (avalmexico) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 271 | 11/11/2012 22:31 1540849 (gettinitin2012) | 1530734 (boii_lust) | whats your pass? |
| 272 | 11/11/2012 22:31 1540849 (gettinitin2012) | 1530734 (boii_lust) | mine is fun |
| 273 | 11/11/2012 22:32 1530734 (boii_lust) | 1540849 (gettinitin2012) | agdmpt |
| 274 | 11/12/2012 0:09 1507081 (hello143) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 275 | 11/12/2012 1:36 1517511 (sawyer815) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 276 | 11/12/2012 3:39 551849 (zer0games) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 277 | 11/12/2012 3:46 1540849 (gettinitin2012) | 1347528 (martin.12.lopez) | its fun |
| 278 | 11/12/2012 3:46 1540849 (gettinitin2012) | 1347528 (martin.12.lopez) | whats yours |
| 279 | 11/12/2012 3:46 1347528 (martin.12.lopez) | 1540849 (gettinitin2012) | 123 |
| 280 | 11/12/2012 3:47 1540849 (gettinitin2012) | 1507720 (SeaBass69) | whats up |
| 281 | 11/12/2012 3:47 1540849 (gettinitin2012) | 1507720 (SeaBass69) | whats ypur pass |
| 282 | 11/12/2012 3:47 1540849 (gettinitin2012) | 1507720 (SeaBass69) | your* |
| 283 | 11/12/2012 3:47 1540849 (gettinitin2012) | 1507720 (SeaBass69) | mine is fun |
| 284 | 11/12/2012 4:46 1507720 (SeaBass69) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 285 | 11/12/2012 5:02 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 286 | 11/12/2012 9:06 1532050 (j.hierden) | 1540849 (gettinitin2012) | I love young boys |
| 287 | 11/12/2012 11:30 1436710 (deanoweaver) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 288 | 11/12/2012 12:59 1217840 (boys00) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 289 | 11/12/2012 13:51 1496615 (wer3an-66) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 290 | 11/12/2012 15:42 1532050 (j.hierden) | 1540849 (gettinitin2012) | I love (very) young boys. Do you also an do you have pics? |
| 291 | 11/12/2012 16:09 1514495 (riptide_pt) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 292 | 11/12/2012 16:55 1539262 (howser) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 293 | 11/12/2012 16:56 1536102 (smoking70) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 294 | 11/12/2012 18:23 1484509 (ogni53) | 1540849 (gettinitin2012) | /bmy Pw is: ogni53 |
| 295 | 11/12/2012 18:24 1484509 (ogni53) | 1540849 (gettinitin2012) | /byour Pw please |
| 296 | 11/12/2012 18:24 1484509 (ogni53) | 1540849 (gettinitin2012) | Bell received |
| 297 | 11/12/2012 19:37 711206 (cayborge) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 298 | 11/13/2012 1:53 1514620 (naif1qqqq) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 299 | 11/13/2012 4:14 476211 (jessietac) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 300 | 11/13/2012 11:33 1502187 (brhooomi) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 301 | 11/13/2012 12:32 1486801 (marie92) | 1540849 (gettinitin2012) | oh thx |
| 302 | 11/13/2012 12:58 645584 (sven22du) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 303 | 11/13/2012 14:11 1509172 (macbookpro68) | 1540849 (gettinitin2012) | j |
| 304 | 11/13/2012 17:09 1503632 (splitternack) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 305 | 11/13/2012 17:36 1401606 (GoMeat69) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 306 | 11/13/2012 21:50 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 307 | 11/13/2012 22:13 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /Ichacon1996 |
| 308 | 11/13/2012 23:07 1509851 (baroushkafad) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 309 | 11/13/2012 23:08 645584 (sven22du) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 310 | 11/13/2012 23:11 1537193 (vincent41000) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |

| # | | | |
|---|---|---|---|
| 311 | 11/13/2012 23:14 1484281 (sparkypoptart2) | 1541742 (manhattanplayboi) | pass 4 pass please |
| 312 | 11/13/2012 23:20 1498954 (nelshill) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 313 | 11/13/2012 23:24 1535320 (ThePlumber) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 314 | 11/13/2012 23:38 1503051 (GrizBear) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 315 | 11/13/2012 23:42 1344500 (nico9472) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 316 | 11/13/2012 23:50 1503709 (castlelad) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 317 | 11/13/2012 23:51 1507722 (like_joy) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 318 | 11/13/2012 23:58 1507722 (like_joy) | 1540849 (gettinitin2012) | hi |
| 319 | 11/13/2012 23:58 1507722 (like_joy) | 1540849 (gettinitin2012) | the pass is 54321 |
| 320 | 11/14/2012 0:19 1514620 (naif1qqqq) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 321 | 11/14/2012 0:26 1510260 (mrnumber1234) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 322 | 11/14/2012 0:34 1524909 (wunderkerze1996) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 323 | 11/14/2012 0:35 1524909 (wunderkerze1996) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 324 | 11/14/2012 2:53 1512471 (sickass) | 1540849 (gettinitin2012) | hey where are you from then |
| 325 | 11/14/2012 3:14 1534418 (antoniofarias) | 1540849 (gettinitin2012) | hi |
| 326 | 11/14/2012 3:15 1534418 (antoniofarias) | 1541742 (manhattanplayboi) | hi |
| 327 | 11/14/2012 3:52 1347528 (martin.12.lopez) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 328 | 11/14/2012 4:11 1541742 (manhattanplayboi) | 1501080 (rawbros) | whats up |
| 329 | 11/14/2012 4:11 1541742 (manhattanplayboi) | 1501080 (rawbros) | mine is fun |
| 330 | 11/14/2012 5:09 1501080 (rawbros) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 331 | 11/14/2012 5:10 1501080 (rawbros) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 332 | 11/14/2012 5:51 551849 (zer0games) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 333 | 11/14/2012 7:11 1510479 (sdiver4) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 334 | 11/14/2012 9:07 1532050 (j.hierden) | 1541742 (manhattanplayboi) | I love (very) young boys |
| 335 | 11/14/2012 9:12 1506935 (so00so1212) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 336 | 11/14/2012 9:45 1274733 (MustangGay) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 337 | 11/14/2012 10:20 1456717 (z134fs-2) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 338 | 11/14/2012 10:44 1501080 (rawbros) | 1541742 (manhattanplayboi) | mine is perfv |
| 339 | 11/14/2012 10:44 1501080 (rawbros) | 1541742 (manhattanplayboi) | perv |
| 340 | 11/14/2012 11:08 1465492 (kbs66kbs66) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 341 | 11/14/2012 11:08 1465492 (kbs66kbs66) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 342 | 11/14/2012 12:13 1501277 (fogtdk) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 343 | 11/14/2012 13:16 1498451 (sextilis) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 344 | 11/14/2012 13:31 1509187 (Waleed.asrar) | 1541742 (manhattanplayboi) | welcome |
| 345 | 11/14/2012 14:27 1401606 (GoMeat69) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 346 | 11/14/2012 15:00 1508383 (skicandi127) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 347 | 11/14/2012 15:00 1508383 (skicandi127) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 348 | 11/14/2012 15:37 1530734 (boii_lust) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 349 | 11/14/2012 16:14 1506085 (stroker1963) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 350 | 11/14/2012 16:15 1506085 (stroker1963) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 351 | 11/14/2012 18:51 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/c9706f1whos 14 and unders that dont mind chating with someone older |
| 352 | 11/14/2012 20:30 1529911 (sk8rboi) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 353 | 11/14/2012 20:35 1525622 (mighny) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 354 | 11/14/2012 20:39 342646 (matheotv) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 355 | 11/14/2012 20:50 1157935 (DaddysHome) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 356 | 11/14/2012 20:50 1539573 (yungluvr69) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 357 | 11/14/2012 20:51 589178 (boyballs) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 358 | 11/14/2012 20:52 1157935 (DaddysHome) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 359 | 11/14/2012 20:52 589178 (boyballs) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 360 | 11/14/2012 20:52 1539573 (yungluvr69) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 361 | 11/14/2012 21:51 1432930 (Gaymeboy69) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 362 | 11/15/2012 0:01 1472510 (clive1112) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 363 | 11/15/2012 0:32 1426173 (sharky10) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| | | | | |
|---|---|---|---|---|
| 364 | 11/15/2012 0:36 | 1527725 (chubbachubba) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 365 | 11/15/2012 0:36 | 1527725 (chubbachubba) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 366 | 11/15/2012 1:01 | 1106221 (be2xtreme) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 367 | 11/15/2012 1:24 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/c9706f1this is for all my contacts could you please pm me a message letting me know what group yoou are in im tryiong to organize my contacts by groups k, thanks everyone |
| 368 | 11/15/2012 1:49 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/c9706f1anyone have videos of young boys getting fucked or fucking with sound |
| 369 | 11/15/2012 1:58 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/c9706f1k later everyone |
| 370 | 11/15/2012 1:58 | 1495604 (lfstt59) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 371 | 11/15/2012 3:00 | 1506227 (paulineviard) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 372 | 11/15/2012 5:03 | 445696 (stuartj2007) | 1540849 (gettinitin2012) | hi |
| 373 | 11/15/2012 6:22 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 374 | 11/15/2012 6:47 | 1512131 (likestotrade) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 375 | 11/15/2012 7:54 | 1512134 (jonbangs2012) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 376 | 11/15/2012 10:05 | 1521183 (paulinho_bkt) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 377 | 11/15/2012 10:27 | 1503580 (fireman92) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 378 | 11/15/2012 10:33 | 826228 (cooldom14) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 379 | 11/15/2012 15:40 | 1499031 (nate229) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 380 | 11/15/2012 16:49 | 1514788 (jermy9722) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 381 | 11/15/2012 17:10 | 556456 (crotalex) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 382 | 11/15/2012 17:46 | 1541742 (manhattanplayboi) | 1521183 (paulinho_bkt) | hey whats your pass |
| 383 | 11/15/2012 17:46 | 1541742 (manhattanplayboi) | 1521183 (paulinho_bkt) | mine is fun |
| 384 | 11/15/2012 17:47 | 1521183 (paulinho_bkt) | 1541742 (manhattanplayboi) | no folder! |
| 385 | 11/15/2012 17:57 | 1540849 (gettinitin2012) | 1432930 (Gaymeboy69) | whats your pass? |
| 386 | 11/15/2012 17:57 | 1540849 (gettinitin2012) | 1432930 (Gaymeboy69) | mine is fun |
| 387 | 11/15/2012 17:57 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /IEstebanQuitoxxx |
| 388 | 11/15/2012 17:57 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | /c787878Je vous recommande祖酥 `à ÂÀ懇À ⁄Èў |
| 389 | 11/15/2012 17:57 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | /c787878Je vous recommande ︵ ×增}寢 故�翻 �838!涑ƀ醒 盥ᵉ鞖 閅 |
| 390 | 11/15/2012 17:57 | 1540849 (gettinitin2012) | 556456 (crotalex) | whats your pass? |
| 391 | 11/15/2012 17:57 | 1540849 (gettinitin2012) | 556456 (crotalex) | mine is fun |
| 392 | 11/15/2012 17:58 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | Hi. |
| 393 | 11/15/2012 17:58 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | Interess ? |
| 394 | 11/15/2012 18:00 | 786987 (299299) | 1541742 (manhattanplayboi) | Your invitation has been accepted. |
| 395 | 11/15/2012 18:00 | 1540849 (gettinitin2012) | 1432930 (Gaymeboy69) | boys and stuff |
| 396 | 11/15/2012 18:01 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | cool |
| 397 | 11/15/2012 18:01 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | my pass : boylover |
| 398 | 11/15/2012 18:01 | 1540849 (gettinitin2012) | 1432930 (Gaymeboy69) | cool thanks' |
| 399 | 11/15/2012 18:01 | 1540849 (gettinitin2012) | 1432930 (Gaymeboy69) | :p:p |
| 400 | 11/15/2012 18:04 | 1540849 (gettinitin2012) | 1537193 (vincent41000) | hey whats your pass? |
| 401 | 11/15/2012 18:04 | 1540849 (gettinitin2012) | 1537193 (vincent41000) | Mine is fun |
| 402 | 11/15/2012 18:04 | 1540849 (gettinitin2012) | 1338513 (severine51) | hey whats your pass? |
| 403 | 11/15/2012 18:04 | 1540849 (gettinitin2012) | 1338513 (severine51) | mnine is fun |
| 404 | 11/15/2012 18:05 | 1540849 (gettinitin2012) | 1510479 (sdiver4) | hey whats your pass? |
| 405 | 11/15/2012 18:05 | 1540849 (gettinitin2012) | 1510479 (sdiver4) | mine is fun |
| 406 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1498954 (nelshill) | hey whats your pass |
| 407 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1498954 (nelshill) | Mine is fun |
| 408 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1498954 (nelshill) | mine is fun |
| 409 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1519406 (heyyeahh) | hey whats your pass? |
| 410 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1519406 (heyyeahh) | hey whats your pass? |
| 411 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1519406 (heyyeahh) | mine is fun |
| 412 | 11/15/2012 18:12 | 1519406 (heyyeahh) | 1540849 (gettinitin2012) | zzz123 |
| 413 | 11/15/2012 18:12 | 1540849 (gettinitin2012) | 1519406 (heyyeahh) | cool thanks |
| 414 | 11/15/2012 18:13 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | whats your pass? |
| 415 | 11/15/2012 18:13 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | mine is fun |

| | | | |
|---|---|---|---|
| 416 | 11/15/2012 18:14 1540849 (gettinitin2012) | 1538050 (loler123) | hey whats your pass? |
| 417 | 11/15/2012 18:14 1540849 (gettinitin2012) | 1538050 (loler123) | mine is fun |
| 418 | 11/15/2012 18:21 1484509 (ogni53) | 1540849 (gettinitin2012) | /blook at my folder |
| 419 | 11/15/2012 18:21 1484509 (ogni53) | 1540849 (gettinitin2012) | Bell received |
| 420 | 11/15/2012 18:21 1484509 (ogni53) | 1540849 (gettinitin2012) | Bell 靜蘯 |
| 421 | 11/15/2012 18:21 1484509 (ogni53) | 1540849 (gettinitin2012) | /bhave fun |
| 422 | 11/15/2012 19:52 1540849 (gettinitin2012) | 1541122 (Lovejoy44) | whats up |
| 423 | 11/15/2012 19:52 1540849 (gettinitin2012) | 1541122 (Lovejoy44) | whats your pass? |
| 424 | 11/15/2012 19:52 1540849 (gettinitin2012) | 1541122 (Lovejoy44) | mine is fun |
| 425 | 11/15/2012 20:04 1401606 (GoMeat69) | 1540849 (gettinitin2012) | can I get ur pass? |
| 426 | 11/15/2012 20:09 1540849 (gettinitin2012) | 1401606 (GoMeat69) | yea its fun |
| 427 | 11/15/2012 20:09 1540849 (gettinitin2012) | 1401606 (GoMeat69) | whats yours |
| 428 | 11/15/2012 20:09 1401606 (GoMeat69) | 1540849 (gettinitin2012) | giga |
| 429 | 11/15/2012 20:10 1540849 (gettinitin2012) | 1401606 (GoMeat69) | thanks |
| 430 | 11/15/2012 20:10 1401606 (GoMeat69) | 1540849 (gettinitin2012) | is that all u havec? |
| 431 | 11/15/2012 20:10 1510479 (sdiver4) | 1540849 (gettinitin2012) | hi |
| 432 | 11/15/2012 20:11 1540849 (gettinitin2012) | 1510479 (sdiver4) | whats up |
| 433 | 11/15/2012 20:11 1510479 (sdiver4) | 1540849 (gettinitin2012) | not much hope your well |
| 434 | 11/15/2012 20:12 1540849 (gettinitin2012) | 1510479 (sdiver4) | yea i am |
| 435 | 11/15/2012 20:12 1510479 (sdiver4) | 1540849 (gettinitin2012) | would be interested in trading passes if you are |
| 436 | 11/15/2012 20:12 1540849 (gettinitin2012) | 1510479 (sdiver4) | yea i am |
| 437 | 11/15/2012 20:12 1540849 (gettinitin2012) | 1510479 (sdiver4) | yea |
| 438 | 11/15/2012 20:12 1540849 (gettinitin2012) | 1510479 (sdiver4) | mine is fun |
| 439 | 11/15/2012 20:12 1510479 (sdiver4) | 1540849 (gettinitin2012) | mines gug |
| 440 | 11/15/2012 20:12 1510479 (sdiver4) | 1540849 (gettinitin2012) | thanks for that |
| 441 | 11/15/2012 20:12 1540849 (gettinitin2012) | 1510479 (sdiver4) | thanks |
| 442 | 11/15/2012 20:12 1510479 (sdiver4) | 1540849 (gettinitin2012) | no problem |
| 443 | 11/15/2012 21:50 1542469 (younggggg) | 1540849 (gettinitin2012) | hi |
| 444 | 11/15/2012 21:50 1542469 (younggggg) | 1540849 (gettinitin2012) | pass plis |
| 445 | 11/15/2012 21:51 1540849 (gettinitin2012) | 1542469 (younggggg) | fun |
| 446 | 11/15/2012 21:51 1540849 (gettinitin2012) | 1542469 (younggggg) | whats yours |
| 447 | 11/15/2012 22:00 1541122 (Lovejoy44) | 1540849 (gettinitin2012) | Lovejoy44 /o002 |
| 448 | 11/15/2012 22:05 1400944 (jaymie501) | 1540849 (gettinitin2012) | hi - whats ur pass please? |
| 449 | 11/15/2012 22:06 1540849 (gettinitin2012) | 1400944 (jaymie501) | its fun |
| 450 | 11/15/2012 22:06 1400944 (jaymie501) | 1540849 (gettinitin2012) | mine is qwerty |
| 451 | 11/15/2012 22:06 1400944 (jaymie501) | 1540849 (gettinitin2012) | thanks |
| 452 | 11/15/2012 22:07 1540849 (gettinitin2012) | 1400944 (jaymie501) | cool thanks! |
| 453 | 11/15/2012 22:36 1498954 (nelshill) | 1540849 (gettinitin2012) | hi bro, wanna swap pass? |
| 454 | 11/15/2012 22:37 1540849 (gettinitin2012) | 1498954 (nelshill) | sure |
| 455 | 11/15/2012 22:37 1540849 (gettinitin2012) | 1498954 (nelshill) | mine is fun |
| 456 | 11/15/2012 22:37 1540849 (gettinitin2012) | 1498954 (nelshill) | whats yours? |
| 457 | 11/15/2012 22:45 1540849 (gettinitin2012) | 1493697 (teph_7) | whats up? |
| 458 | 11/15/2012 22:45 1540849 (gettinitin2012) | 1493697 (teph_7) | whats your pass? |
| 459 | 11/15/2012 22:45 1540849 (gettinitin2012) | 1493697 (teph_7) | mine is fun |
| 460 | 11/15/2012 23:47 1540849 (gettinitin2012) | 1534418 (antoniofarias) | hey whats up |
| 461 | 11/15/2012 23:47 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bjjaa |
| 462 | 11/15/2012 23:47 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bey whats your pass? |
| 463 | 11/15/2012 23:47 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bpleasee |
| 464 | 11/15/2012 23:47 1540849 (gettinitin2012) | 1534418 (antoniofarias) | do u have videos |
| 465 | 11/15/2012 23:48 1540849 (gettinitin2012) | 1507081 (hello143) | whats up |
| 466 | 11/15/2012 23:48 1540849 (gettinitin2012) | 1507081 (hello143) | my pass is fun |
| 467 | 11/15/2012 23:48 1540849 (gettinitin2012) | 476211 (jessietac) | hey whats your pass |
| 468 | 11/15/2012 23:48 1540849 (gettinitin2012) | 476211 (jessietac) | mine is fun |

| 469 | 11/15/2012 23:48 | 1540849 (gettinitin2012) | 1498954 (nelshill) | Bell sent |
|-----|------------------|--------------------------|--------------------|-----------|
| 470 | 11/15/2012 23:50 | 1498954 (nelshill) | 1540849 (gettinitin2012) | its millie123 and what is yours please? |
| 471 | 11/15/2012 23:52 | 1540849 (gettinitin2012) | 476211 (jessietac) | You have asked Jessietac to recommend you to his contacts. Please wait for his answer. |
| 472 | 11/15/2012 23:59 | 1540849 (gettinitin2012) | 1498954 (nelshill) | its fun |
| 473 | 11/16/2012 1:05 | 1540849 (gettinitin2012) | 1217840 (boys00) | hey |
| 474 | 11/16/2012 1:05 | 1540849 (gettinitin2012) | 1217840 (boys00) | whats your pass |
| 475 | 11/16/2012 1:05 | 1540849 (gettinitin2012) | 1217840 (boys00) | mine is fun |
| 476 | 11/16/2012 2:37 | 1514185 (shazaam) | 1540849 (gettinitin2012) | /c144b7epass please?? |
| 477 | 11/16/2012 2:40 | 1514185 (shazaam) | 1540849 (gettinitin2012) | /c144b7ewanna trade passes?? |
| 478 | 11/16/2012 2:40 | 1540849 (gettinitin2012) | 1514185 (shazaam) | yea sure |
| 479 | 11/16/2012 2:40 | 1540849 (gettinitin2012) | 1514185 (shazaam) | mine is fun |
| 480 | 11/16/2012 2:40 | 1540849 (gettinitin2012) | 1514185 (shazaam) | whats yours |
| 481 | 11/16/2012 2:40 | 1514185 (shazaam) | 1540849 (gettinitin2012) | /c144b7emine is |
| 482 | 11/16/2012 2:40 | 1514185 (shazaam) | 1540849 (gettinitin2012) | /c144b7elaguna |
| 483 | 11/16/2012 2:40 | 1514185 (shazaam) | 1540849 (gettinitin2012) | /c144b7efor all folders |
| 484 | 11/16/2012 2:41 | 1540849 (gettinitin2012) | 1514185 (shazaam) | thanks |
| 485 | 11/16/2012 2:43 | 1540849 (gettinitin2012) | 1509851 (baroushkafad) | whats up |
| 486 | 11/16/2012 2:44 | 1540849 (gettinitin2012) | 1509851 (baroushkafad) | qwhats your pass? |
| 487 | 11/16/2012 2:44 | 1540849 (gettinitin2012) | 1509851 (baroushkafad) | mine is fun |
| 488 | 11/16/2012 2:44 | 1540849 (gettinitin2012) | 1507719 (mirinho51) | whats your pass? |
| 489 | 11/16/2012 2:44 | 1540849 (gettinitin2012) | 1507719 (mirinho51) | mine is fun |
| 490 | 11/16/2012 2:46 | 1507719 (mirinho51) | 1540849 (gettinitin2012) | 1282952 |
| 491 | 11/16/2012 4:00 | 556456 (crotalex) | 1540849 (gettinitin2012) | louvine8 |
| 492 | 11/16/2012 4:57 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | password please |
| 493 | 11/16/2012 5:20 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /beyyy |
| 494 | 11/16/2012 15:30 | 1242428 (pedopops) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 495 | 11/16/2012 16:35 | 1540849 (gettinitin2012) | 1541301 (yxyxyx) | hey whats your pass? |
| 496 | 11/16/2012 16:35 | 1540849 (gettinitin2012) | 1541301 (yxyxyx) | mine is fun |
| 497 | 11/16/2012 16:35 | 1540849 (gettinitin2012) | 1512088 (romoromo2) | sure mine is fun |
| 498 | 11/16/2012 16:35 | 1540849 (gettinitin2012) | 1512088 (romoromo2) | whats yours? |
| 499 | 11/16/2012 16:38 | 1512088 (romoromo2) | 1540849 (gettinitin2012) | /i/c0055009915 |
| 500 | 11/16/2012 20:48 | 1540849 (gettinitin2012) | 1512209 (zkrueger) | whats your pass? |
| 501 | 11/16/2012 20:48 | 1540849 (gettinitin2012) | 1512209 (zkrueger) | mine is fun |
| 502 | 11/17/2012 0:39 | 1492305 (titheaddaz) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 503 | 11/17/2012 3:30 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /beyy |
| 504 | 11/17/2012 3:48 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | can i have password? |
| 505 | 11/17/2012 4:44 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | pretty please |
| 506 | 11/17/2012 5:07 | 1540849 (gettinitin2012) | 1501719 (harddad2012) | its fun |
| 507 | 11/17/2012 5:07 | 1540849 (gettinitin2012) | 1501719 (harddad2012) | whats yours |
| 508 | 11/17/2012 7:53 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bthanks |
| 509 | 11/17/2012 7:57 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bOKK |
| 510 | 11/17/2012 13:46 | 1507778 (kouhei123) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 511 | 11/17/2012 14:32 | 1540849 (gettinitin2012) | 1506535 (mrt32ba) | hey whats your pass? |
| 512 | 11/17/2012 14:32 | 1540849 (gettinitin2012) | 1506535 (mrt32ba) | mine is fun |
| 513 | 11/17/2012 14:33 | 1540849 (gettinitin2012) | 1542771 (nugeil) | whats up? whats your pass? |
| 514 | 11/17/2012 14:33 | 1540849 (gettinitin2012) | 1542771 (nugeil) | mine is fun |
| 515 | 11/17/2012 14:58 | 1411676 (pinsinri) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lssshhh/l. ;-) |
| 516 | 11/17/2012 15:21 | 1506930 (mushiiaq) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 517 | 11/17/2012 15:32 | 1411676 (pinsinri) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 518 | 11/17/2012 15:47 | 1540849 (gettinitin2012) | 1452841 (iam2js2) | its fun |
| 519 | 11/17/2012 15:47 | 1540849 (gettinitin2012) | 1452841 (iam2js2) | whats yours? |
| 520 | 11/17/2012 16:10 | 1506535 (mrt32ba) | 1540849 (gettinitin2012) | juli |
| 521 | 11/17/2012 16:46 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | hi can i have your pass please |

| 522 | 11/17/2012 16:49 1540849 (gettinitin2012) | 1510479 (sdiver4) | its fun |
|-----|---|---|---|
| 523 | 11/17/2012 16:50 1510479 (sdiver4) | 1540849 (gettinitin2012) | thanks for that |
| 524 | 11/17/2012 17:22 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpickles12345/l. ;-) |
| 525 | 11/17/2012 18:16 1540849 (gettinitin2012) | 1510479 (sdiver4) | yea sure |
| 526 | 11/17/2012 18:51 1542685 (pixfriend) | 1540849 (gettinitin2012) | Hi |
| 527 | 11/17/2012 18:51 1542685 (pixfriend) | 1540849 (gettinitin2012) | I'm looking for boypics or vids |
| 528 | 11/17/2012 19:48 1540849 (gettinitin2012) | 645584 (sven22du) | whats up |
| 529 | 11/17/2012 19:48 1540849 (gettinitin2012) | 645584 (sven22du) | cool videos[lf] |
| 530 | 11/17/2012 19:48 1540849 (gettinitin2012) | 645584 (sven22du) | my pass is fun\ |
| 531 | 11/17/2012 19:48 1540849 (gettinitin2012) | 645584 (sven22du) | fun |
| 532 | 11/17/2012 19:53 645584 (sven22du) | 1540849 (gettinitin2012) | hey there :-)/o002 |
| 533 | 11/17/2012 21:41 1540849 (gettinitin2012) | 1513758 (PurpleOutkast) | hey whats your pass |
| 534 | 11/17/2012 21:41 1540849 (gettinitin2012) | 1513758 (PurpleOutkast) | mine is fun |
| 535 | 11/17/2012 21:41 1540849 (gettinitin2012) | 1501719 (harddad2012) | hey whats your pass |
| 536 | 11/17/2012 21:41 1540849 (gettinitin2012) | 1501719 (harddad2012) | mine is fun |
| 537 | 11/17/2012 21:41 1501719 (harddad2012) | 1540849 (gettinitin2012) | asdfg |
| 538 | 11/17/2012 21:42 1540849 (gettinitin2012) | 1512131 (likestotrade) | hey whats your pass |
| 539 | 11/17/2012 21:42 1540849 (gettinitin2012) | 1512131 (likestotrade) | mine is fun |
| 540 | 11/17/2012 21:42 1540849 (gettinitin2012) | 1501719 (harddad2012) | thanks |
| 541 | 11/17/2012 23:56 1512302 (zmlszmls) | 1540849 (gettinitin2012) | any one in indy ? |
| 542 | 11/17/2012 23:57 1540849 (gettinitin2012) | 1512302 (zmlszmls) | whats uo |
| 543 | 11/17/2012 23:57 1540849 (gettinitin2012) | 1512302 (zmlszmls) | whats your pass? |
| 544 | 11/17/2012 23:57 1540849 (gettinitin2012) | 1512302 (zmlszmls) | mine is fun |
| 545 | 11/17/2012 23:57 1512302 (zmlszmls) | 1540849 (gettinitin2012) | barchy69 |
| 546 | 11/17/2012 23:57 1512302 (zmlszmls) | 1540849 (gettinitin2012) | how yng u liek |
| 547 | 11/17/2012 23:58 1540849 (gettinitin2012) | 1512302 (zmlszmls) | like 12 and up |
| 548 | 11/17/2012 23:58 1540849 (gettinitin2012) | 1512302 (zmlszmls) | u?\ |
| 549 | 11/17/2012 23:59 1512302 (zmlszmls) | 1540849 (gettinitin2012) | me2 |
| 550 | 11/17/2012 23:59 1512302 (zmlszmls) | 1540849 (gettinitin2012) | u from |
| 551 | 11/18/2012 0:02 1540849 (gettinitin2012) | 1512302 (zmlszmls) | bmore |
| 552 | 11/18/2012 0:10 1512302 (zmlszmls) | 1540849 (gettinitin2012) | indy |
| 553 | 11/18/2012 0:21 1512302 (zmlszmls) | 1540849 (gettinitin2012) | wat ages hav done |
| 554 | 11/18/2012 0:31 1512302 (zmlszmls) | 1540849 (gettinitin2012) | in paris |
| 555 | 11/18/2012 0:31 1512302 (zmlszmls) | 1540849 (gettinitin2012) | for fun |
| 556 | 11/18/2012 0:51 1514620 (naif1qqqq) | 1540849 (gettinitin2012) | hi |
| 557 | 11/18/2012 0:51 1514620 (naif1qqqq) | 1540849 (gettinitin2012) | pass |
| 558 | 11/18/2012 1:00 1540849 (gettinitin2012) | 1514620 (naif1qqqq) | do u have videos |
| 559 | 11/18/2012 1:24 1540849 (gettinitin2012) | 1514620 (naif1qqqq) | its fun |
| 560 | 11/18/2012 1:24 1540849 (gettinitin2012) | 1514620 (naif1qqqq) | my pass is fun |
| 561 | 11/18/2012 1:25 1540849 (gettinitin2012) | 1514620 (naif1qqqq) | what about yours |
| 562 | 11/18/2012 1:26 1514620 (naif1qqqq) | 1540849 (gettinitin2012) | Whts u into |
| 563 | 11/18/2012 1:27 1540849 (gettinitin2012) | 1514620 (naif1qqqq) | boys |
| 564 | 11/18/2012 1:28 1514620 (naif1qqqq) | 1540849 (gettinitin2012) | 111 |
| 565 | 11/18/2012 2:00 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | hi, whats yr password please? (no pass needed for mine) |
| 566 | 11/18/2012 2:02 1512209 (zkrueger) | 1540849 (gettinitin2012) | hi |
| 567 | 11/18/2012 2:02 1540849 (gettinitin2012) | 1512209 (zkrueger) | whats up |
| 568 | 11/18/2012 2:02 1540849 (gettinitin2012) | 1512209 (zkrueger) | whats your pass |
| 569 | 11/18/2012 2:03 1512209 (zkrueger) | 1540849 (gettinitin2012) | emporia1 and yours? |
| 570 | 11/18/2012 2:03 1512302 (zmlszmls) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1512302">Zmlszmls has requested a recommendation. Would you like to recommend him?</a> |
| 571 | 11/18/2012 2:04 1540849 (gettinitin2012) | 1512209 (zkrueger) | fun |
| 572 | 11/18/2012 2:04 1512209 (zkrueger) | 1540849 (gettinitin2012) | thanks |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| | | | |
|---|---|---|---|
| 573 | 11/18/2012 2:37 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | nice butt |
| 574 | 11/18/2012 2:46 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | whats up |
| 575 | 11/18/2012 2:46 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | my pass is fun |
| 576 | 11/18/2012 2:46 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | fun |
| 577 | 11/18/2012 2:46 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | hanks man, what up with U? |
| 578 | 11/18/2012 2:47 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | sure |
| 579 | 11/18/2012 2:47 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | nothin much how about u |
| 580 | 11/18/2012 2:47 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | just cruising Giga looking for porn |
| 581 | 11/18/2012 2:49 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | I see yr d//l Scott & Bro. Its great, Like it a lot. Would love to see more of them |
| 582 | 11/18/2012 2:49 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | yea me too |
| 583 | 11/18/2012 2:49 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | imma be gettin more vids soon. |
| 584 | 11/18/2012 2:50 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | imma put them in the other folder |
| 585 | 11/18/2012 2:50 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | yeah, its a long slow process eh? |
| 586 | 11/18/2012 2:50 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | lol yea |
| 587 | 11/18/2012 2:57 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | is there any thing U recommend in yr vids. Boys h//c is my thing |
| 588 | 11/18/2012 3:14 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | its gone from Facebook already |
| 589 | 11/18/2012 3:48 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lyxyxyx/l. ;-) |
| 590 | 11/18/2012 16:12 | 1542960 (pickles12345) | 1540849 (gettinitin2012) | hey hey whats your pass there big guy? |
| 591 | 11/18/2012 16:29 | 1542960 (pickles12345) | 1540849 (gettinitin2012) | Bell received |
| 592 | 11/18/2012 16:30 | 1540849 (gettinitin2012) | 1542960 (pickles12345) | whats yours? |
| 593 | 11/18/2012 16:36 | 1542960 (pickles12345) | 1540849 (gettinitin2012) | just the one folder? |
| 594 | 11/18/2012 16:39 | 1542960 (pickles12345) | 1540849 (gettinitin2012) | Bell received |
| 595 | 11/18/2012 16:41 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpickles12345/l. ;-) |
| 596 | 11/18/2012 16:47 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bhi |
| 597 | 11/18/2012 17:21 | 1540849 (gettinitin2012) | 1538050 (loler123) | You have asked Loler123 to recommend you to his contacts. Please wait for his answer. |
| 598 | 11/18/2012 19:39 | 1540849 (gettinitin2012) | 1452841 (iam2js2) | hey whats your pass? |
| 599 | 11/18/2012 19:39 | 1540849 (gettinitin2012) | 1452841 (iam2js2) | mine is fun |
| 600 | 11/18/2012 20:15 | 1513758 (PurpleOutkast) | 1540849 (gettinitin2012) | mine is 7908 |
| 601 | 11/18/2012 20:45 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | /bWHATS YOUR PASS? |
| 602 | 11/18/2012 20:51 | 1540849 (gettinitin2012) | 1534418 (antoniofarias) | fyn |
| 603 | 11/18/2012 20:51 | 1540849 (gettinitin2012) | 1534418 (antoniofarias) | fun |
| 604 | 11/18/2012 21:30 | 1217840 (boys00) | 1540849 (gettinitin2012) | pass ????????? |
| 605 | 11/18/2012 21:31 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | wish I did...........sorry. Just spent 40 minutes waiting for gigatribe 3.4 to let go of my system after it crashed...it not only locked up my entire system, it crashed my network. Be advised fellows, this is some very, very iffy software we are dealing with here and it is on borrowed time on my machine as I will dump and run. |
| 606 | 11/18/2012 21:34 | 1217840 (boys00) | 1540849 (gettinitin2012) | pass ????????? |
| 607 | 11/18/2012 21:57 | 1540849 (gettinitin2012) | 1217840 (boys00) | its fun |
| 608 | 11/18/2012 21:57 | 1540849 (gettinitin2012) | 1217840 (boys00) | whats yours |
| 609 | 11/18/2012 21:59 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 610 | 11/18/2012 22:04 | 1217840 (boys00) | 1540849 (gettinitin2012) | 88888888 |
| 611 | 11/18/2012 23:54 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | pedo |
| 612 | 11/19/2012 0:11 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lkinderficker26y/l. ;-) |
| 613 | 11/19/2012 1:24 | 1312362 (jeune-gay-10) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 614 | 11/19/2012 5:37 | 1457737 (jjpi11) | 1540849 (gettinitin2012) | pass pls |
| 615 | 11/19/2012 15:47 | 1540849 (gettinitin2012) | 1457737 (jjpi11) | its fun |
| 616 | 11/19/2012 16:22 | 1540849 (gettinitin2012) | 1312362 (jeune-gay-10) | whats your pass? |
| 617 | 11/19/2012 16:22 | 1540849 (gettinitin2012) | 1312362 (jeune-gay-10) | mine is fun |
| 618 | 11/19/2012 16:23 | 1540849 (gettinitin2012) | 1506227 (paulineviard) | whats your pass? |
| 619 | 11/19/2012 16:23 | 1540849 (gettinitin2012) | 1506227 (paulineviard) | mine is fun |
| 620 | 11/19/2012 16:27 | 1312362 (jeune-gay-10) | 1540849 (gettinitin2012) | pass= guillaume |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| | | | | |
|---|---|---|---|---|
| 621 | 11/19/2012 16:30 | 1540849 (gettinitin2012) | 1312362 (jeune-gay-10) | cool thanks |
| 622 | 11/19/2012 16:54 | 1540849 (gettinitin2012) | 1442207 (thusha.lim18) | hey whats your pass? |
| 623 | 11/19/2012 16:55 | 1540849 (gettinitin2012) | 1442207 (thusha.lim18) | mine is fun |
| 624 | 11/19/2012 19:12 | 1498954 (nelshill) | 1540849 (gettinitin2012) | mmmmmmmm |
| 625 | 11/19/2012 19:17 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lxerox222/l. ;-) |
| 626 | 11/19/2012 20:15 | 1503632 (splitternack) | 1540849 (gettinitin2012) | pass please? |
| 627 | 11/19/2012 20:45 | 1494327 (nathdu81) | 1540849 (gettinitin2012) | /b/i/cb12374bonsoir a tous je met pas de limite pour que tout le monde prennent mes dossiers et moi on me bloque ???? cet sympa en ce moment j'envoie des dossiers et moi je suis a 0000 pour réception de plus pour info j'ai rajouter ma licence pour y avoir droit .Merçi de faire un effort ............ |
| 628 | 11/19/2012 20:47 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lthe_seeker/l. ;-) |
| 629 | 11/20/2012 0:11 | 1540849 (gettinitin2012) | 1469541 (hello2008) | mine is fun |
| 630 | 11/20/2012 0:11 | 1540849 (gettinitin2012) | 1469541 (hello2008) | You have asked Hello2008 to recommend you to his contacts. Please wait for his answer. |
| 631 | 11/20/2012 0:12 | 1540849 (gettinitin2012) | 1503632 (splitternack) | fun |
| 632 | 11/20/2012 0:12 | 1540849 (gettinitin2012) | 1469541 (hello2008) | thanks |
| 633 | 11/20/2012 0:40 | 883875 (PaulyPaul) | 1540849 (gettinitin2012) | /caa55ffHi there |
| 634 | 11/20/2012 0:42 | 1540849 (gettinitin2012) | 883875 (PaulyPaul) | whats up |
| 635 | 11/20/2012 0:42 | 883875 (PaulyPaul) | 1540849 (gettinitin2012) | /caa55ffdo you like yng? |
| 636 | 11/20/2012 0:42 | 1540849 (gettinitin2012) | 883875 (PaulyPaul) | yea. whats ur pass |
| 637 | 11/20/2012 0:42 | 1540849 (gettinitin2012) | 883875 (PaulyPaul) | nimine is fun |
| 638 | 11/20/2012 0:42 | 883875 (PaulyPaul) | 1540849 (gettinitin2012) | /caa55ffmobile |
| 639 | 11/20/2012 0:44 | 1540849 (gettinitin2012) | 883875 (PaulyPaul) | thanks |
| 640 | 11/20/2012 0:45 | 883875 (PaulyPaul) | 1540849 (gettinitin2012) | /caa55ffNo problem - I am adding to my collection - so you are always welcome to download |
| 641 | 11/20/2012 1:45 | 1543413 (Fuxwell) | 1540849 (gettinitin2012) | hello |
| 642 | 11/20/2012 3:43 | 1447074 (Freakboy0) | 1540849 (gettinitin2012) | hi |
| 643 | 11/20/2012 3:43 | 1447074 (Freakboy0) | 1540849 (gettinitin2012) | pass? |
| 644 | 11/20/2012 7:10 | 1506227 (paulineviard) | 1540849 (gettinitin2012) | mine is whatilike |
| 645 | 11/20/2012 9:09 | 1516867 (scally_chav) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 646 | 11/20/2012 9:14 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /bits 12:15 am for me its pass sleep time for me, goodnite |
| 647 | 11/20/2012 15:43 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lgigibb/l. ;-) |
| 648 | 11/20/2012 15:58 | 1509187 (Waleed.asrar) | 1540849 (gettinitin2012) | /c00007fHello, how are you? |
| 649 | 11/20/2012 16:13 | 1489811 (findecino) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 650 | 11/20/2012 18:55 | 1499035 (rjdaddy) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 651 | 11/20/2012 20:51 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lAli1986/l. ;-) |
| 652 | 11/20/2012 21:47 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /bim also looking to knowif anyone knows how to get the ulyimate version for free i want to download more that one at time its time consuming. |
| 653 | 11/20/2012 21:54 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljeanjean72/l. ;-) |
| 654 | 11/20/2012 22:30 | 1469541 (hello2008) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1469541">hello2008 has requested a recommendation from all of his contacts.</a> |
| 655 | 11/21/2012 1:47 | 1543413 (Fuxwell) | 1540849 (gettinitin2012) | hypnotic seditives make it simple |
| 656 | 11/21/2012 21:47 | 717263 (texasinnc) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 657 | 11/22/2012 0:27 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /bupdating n transfering my files so be patient, will unshare n reshare the folders, changing drivers |
| 658 | 11/22/2012 2:27 | 1379420 (tarquin124) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 659 | 11/22/2012 3:00 | 1483913 (steveboiwezza) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 660 | 11/22/2012 12:03 | 1514260 (JeroenPlezier) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 661 | 11/23/2012 4:14 | 1540849 (gettinitin2012) | 1540287 (foto123man) | whats your pass? mine is fun |
| 662 | 11/23/2012 4:14 | 1540849 (gettinitin2012) | 1543416 (Ali1986) | whats your pass? mine is fun |
| 663 | 11/23/2012 4:15 | 1540849 (gettinitin2012) | 1523816 (almagdad) | whats your pass? mine is fun |
| 664 | 11/23/2012 4:25 | 1540849 (gettinitin2012) | 1379420 (tarquin124) | whats your pass? mine is fun |
| 665 | 11/23/2012 6:28 | 1379420 (tarquin124) | 1540849 (gettinitin2012) | mine is bb |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| 666 | 11/23/2012 10:22 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/ianyone 14 n under who would like to give a private webcam show my skype id is xayin7777 |
|---|---|---|---|---|
| 667 | 11/23/2012 18:07 | 1504956 (timmy_6721) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 668 | 11/23/2012 20:21 | 1540849 (gettinitin2012) | 1538050 (loler123) | mine is fun |
| 669 | 11/23/2012 21:05 | 1540849 (gettinitin2012) | 1338513 (severine51) | whats your pass? |
| 670 | 11/23/2012 21:05 | 1540849 (gettinitin2012) | 1338513 (severine51) | mine is fun |
| 671 | 11/23/2012 21:05 | 1540849 (gettinitin2012) | 1492305 (titheaddaz) | whats your pass? |
| 672 | 11/23/2012 21:05 | 1540849 (gettinitin2012) | 1492305 (titheaddaz) | mine is fun |
| 673 | 11/23/2012 21:06 | 1492305 (titheaddaz) | 1540849 (gettinitin2012) | wt you into |
| 674 | 11/23/2012 21:06 | 1540849 (gettinitin2012) | 1492305 (titheaddaz) | dudes and teens |
| 675 | 11/23/2012 21:06 | 1540849 (gettinitin2012) | 1492305 (titheaddaz) | u |
| 676 | 11/23/2012 21:07 | 1492305 (titheaddaz) | 1540849 (gettinitin2012) | kl an same just putting some on but its slow sorry and pass is car |
| 677 | 11/23/2012 22:06 | 1469541 (hello2008) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Il44ul44u/l. ;-) |
| 678 | 11/24/2012 1:45 | 1540849 (gettinitin2012) | 1503632 (splitternack) | do u have videos |
| 679 | 11/24/2012 2:11 | 1503632 (splitternack) | 1540849 (gettinitin2012) | one now,some more going... |
| 680 | 11/24/2012 2:11 | 1503632 (splitternack) | 1540849 (gettinitin2012) | in the folder,splitternack |
| 681 | 11/24/2012 2:13 | 1503632 (splitternack) | 1540849 (gettinitin2012) | make that two ,and downloading.. |
| 682 | 11/24/2012 2:28 | 1503632 (splitternack) | 1540849 (gettinitin2012) | can i download the 9yroldhasorgasm? |
| 683 | 11/24/2012 2:31 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Isoso66/l. ;-) |
| 684 | 11/24/2012 14:08 | 1535590 (pervypkr9) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 685 | 11/24/2012 15:54 | 1543530 (holamundo2p) | 1540849 (gettinitin2012) | hi, do you share your pass please? |
| 686 | 11/24/2012 17:24 | 841445 (1234567) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 687 | 11/24/2012 22:11 | 1504956 (timmy_6721) | 1540849 (gettinitin2012) | hi want to trade passwords? |
| 688 | 11/24/2012 22:46 | 1537193 (vincent41000) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /IRealistDD |
| 689 | 11/24/2012 23:47 | 505665 (Wyldthang) | 1540849 (gettinitin2012) | hey can i have pass? :-)/o002 |
| 690 | 11/25/2012 0:28 | 1540849 (gettinitin2012) | 1504956 (timmy_6721) | yea mine is fun |
| 691 | 11/25/2012 0:29 | 505665 (Wyldthang) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 692 | 11/25/2012 1:07 | 1540849 (gettinitin2012) | 1517427 (peta23) | whats your pass |
| 693 | 11/25/2012 1:07 | 1540849 (gettinitin2012) | 1517427 (peta23) | mine is fun |
| 694 | 11/25/2012 1:37 | 1540849 (gettinitin2012) | 505665 (Wyldthang) | u have videos |
| 695 | 11/25/2012 1:37 | 505665 (Wyldthang) | 1540849 (gettinitin2012) | some should be shared |
| 696 | 11/25/2012 1:39 | 1540849 (gettinitin2012) | 505665 (Wyldthang) | i dont see any |
| 697 | 11/25/2012 1:41 | 505665 (Wyldthang) | 1540849 (gettinitin2012) | try now |
| 698 | 11/25/2012 1:44 | 1540849 (gettinitin2012) | 505665 (Wyldthang) | cool thks |
| 699 | 11/25/2012 2:05 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 700 | 11/25/2012 2:49 | 1483913 (steveboiwezza) | 1540849 (gettinitin2012) | /c333333pass |
| 701 | 11/25/2012 2:50 | 1540849 (gettinitin2012) | 1483913 (steveboiwezza) | fun |
| 702 | 11/25/2012 2:50 | 1540849 (gettinitin2012) | 1483913 (steveboiwezza) | whats yours? |
| 703 | 11/25/2012 2:50 | 1483913 (steveboiwezza) | 1540849 (gettinitin2012) | /c333333liam |
| 704 | 11/25/2012 7:18 | 1484509 (ogni53) | 1540849 (gettinitin2012) | /bHello to all !!!! |
| 705 | 11/25/2012 7:19 | 1484509 (ogni53) | 1540849 (gettinitin2012) | /bIn my Folders you need no Pw anymore, if you in my pthc-group |
| 706 | 11/25/2012 10:10 | 733945 (alexbiteme13) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 707 | 11/25/2012 16:02 | 1523816 (almagdad) | 1540849 (gettinitin2012) | /b/ipass |
| 708 | 11/25/2012 16:28 | 1540849 (gettinitin2012) | 1523816 (almagdad) | its fun |
| 709 | 11/25/2012 16:29 | 1540849 (gettinitin2012) | 211139 (dominique77) | hey whats ur pass |
| 710 | 11/25/2012 16:29 | 1540849 (gettinitin2012) | 211139 (dominique77) | mine is fun |
| 711 | 11/25/2012 21:06 | 1521764 (Darrr13) | 1540849 (gettinitin2012) | Hey |
| 712 | 11/25/2012 21:07 | 1521764 (Darrr13) | 1540849 (gettinitin2012) | :-)/o002 |
| 713 | 11/25/2012 23:03 | 1469541 (hello2008) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ijiegger/l. ;-) |
| 714 | 11/26/2012 14:08 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b/c0055ffhi |
| 715 | 11/26/2012 14:08 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b/c0055ffguy |

| | | | | |
|---|---|---|---|---|
| 716 | 11/26/2012 14:08 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b/c0055ffpass pls |
| 717 | 11/26/2012 15:38 | 1504956 (timmy_6721) | 1540849 (gettinitin2012) | hi mine is mystuff |
| 718 | 11/26/2012 15:43 | 1540287 (foto123man) | 1540849 (gettinitin2012) | hq |
| 719 | 11/26/2012 15:43 | 1540287 (foto123man) | 1540849 (gettinitin2012) | nu |
| 720 | 11/26/2012 21:51 | 1529822 (strange2020) | 1540849 (gettinitin2012) | gracia |
| 721 | 11/27/2012 7:24 | 1535302 (peckkerlove) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 722 | 11/27/2012 12:41 | 1540849 (gettinitin2012) | 1523495 (dan185) | its fun |
| 723 | 11/27/2012 12:42 | 1540849 (gettinitin2012) | 1523495 (dan185) | whats your pass |
| 724 | 11/27/2012 12:42 | 1540849 (gettinitin2012) | 1509333 (neugierig1957) | hey whats your pass? |
| 725 | 11/27/2012 12:42 | 1540849 (gettinitin2012) | 1509333 (neugierig1957) | mine is fun |
| 726 | 11/27/2012 12:51 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b/c0055ffh1 |
| 727 | 11/27/2012 12:51 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b/c0055ffand you pass |
| 728 | 11/27/2012 12:52 | 1509333 (neugierig1957) | 1540849 (gettinitin2012) | thx |
| 729 | 11/27/2012 12:53 | 1509333 (neugierig1957) | 1540849 (gettinitin2012) | sylt |
| 730 | 11/27/2012 14:45 | 1541247 (ivanovv) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 731 | 11/27/2012 16:32 | 1540849 (gettinitin2012) | 1523495 (dan185) | fun |
| 732 | 11/27/2012 16:33 | 1540849 (gettinitin2012) | 1523816 (almagdad) | hey whats your pass? |
| 733 | 11/27/2012 16:40 | 1540849 (gettinitin2012) | 1537193 (vincent41000) | whats your pass? |
| 734 | 11/27/2012 16:41 | 1537193 (vincent41000) | 1540849 (gettinitin2012) | vincent and you? |
| 735 | 11/27/2012 16:42 | 1537193 (vincent41000) | 1540849 (gettinitin2012) | Bell received |
| 736 | 11/27/2012 16:44 | 1353637 (JOSEPHPHILLIP) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 737 | 11/27/2012 17:14 | 1540849 (gettinitin2012) | 1507081 (hello143) | whats your pass? |
| 738 | 11/27/2012 17:15 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | yea |
| 739 | 11/27/2012 17:15 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | mine is fun |
| 740 | 11/27/2012 17:15 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | what is yours? |
| 741 | 11/27/2012 17:19 | 1509187 (Waleed.asrar) | 1540849 (gettinitin2012) | /c0000ffHello, my pass is abc123 |
| 742 | 11/27/2012 17:28 | 1540849 (gettinitin2012) | 1509187 (Waleed.asrar) | thanks |
| 743 | 11/27/2012 17:29 | 1509187 (Waleed.asrar) | 1540849 (gettinitin2012) | /c0000ffhi, do you have any boys pics? |
| 744 | 11/27/2012 17:43 | 1540849 (gettinitin2012) | 1545188 (alien1818) | hey whats your pass? |
| 745 | 11/27/2012 17:43 | 1540849 (gettinitin2012) | 1545188 (alien1818) | mine is fun |
| 746 | 11/27/2012 18:19 | 1466286 (gizmo13) | 1540849 (gettinitin2012) | helllo and welcome |
| 747 | 11/27/2012 18:47 | 1494327 (nathdu81) | 1540849 (gettinitin2012) | /b/i/cb12374ok cet gentil . tout jeux 3ds m'interaise |
| 748 | 11/27/2012 19:57 | 1540849 (gettinitin2012) | 1338513 (severine51) | You have asked Severine51 to recommend you to her contacts. Please wait for her answer. |
| 749 | 11/27/2012 20:06 | 1540849 (gettinitin2012) | 1353637 (JOSEPHPHILLIP) | hey whats your pass? |
| 750 | 11/27/2012 20:06 | 1540849 (gettinitin2012) | 1353637 (JOSEPHPHILLIP) | mine is fun |
| 751 | 11/27/2012 20:12 | 1353637 (JOSEPHPHILLIP) | 1540849 (gettinitin2012) | 789456 |
| 752 | 11/27/2012 20:43 | 1506178 (Junglebiter) | 1540849 (gettinitin2012) | /c787878I recommend you invite /l4youonly1/l. ;-) |
| 753 | 11/27/2012 21:09 | 1540849 (gettinitin2012) | 1466286 (gizmo13) | whats your pass? |
| 754 | 11/27/2012 21:10 | 1540849 (gettinitin2012) | 1466286 (gizmo13) | mine is fun |
| 755 | 11/27/2012 21:21 | 1507081 (hello143) | 1540849 (gettinitin2012) | boyy |
| 756 | 11/28/2012 0:04 | 1540418 (akeem999) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 757 | 11/28/2012 1:36 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 758 | 11/28/2012 4:53 | 1513517 (johny.honey1) | 1540849 (gettinitin2012) | hi |
| 759 | 11/28/2012 5:41 | 1541767 (manofthehour5) | 1540849 (gettinitin2012) | hey pass? |
| 760 | 11/28/2012 5:51 | 1513517 (johny.honey1) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 761 | 11/28/2012 6:40 | 1541767 (manofthehour5) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 762 | 11/28/2012 12:45 | 1540849 (gettinitin2012) | 1541767 (manofthehour5) | fun |
| 763 | 11/28/2012 12:45 | 1540849 (gettinitin2012) | 1541767 (manofthehour5) | whats yours? |
| 764 | 11/28/2012 12:54 | 1503032 (doodler01) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 765 | 11/28/2012 13:10 | 1540413 (coolguy123) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 766 | 11/28/2012 13:56 | 1515341 (michi14) | 1540849 (gettinitin2012) | hi! can i have your pass pls ? |
| 767 | 11/28/2012 14:07 | 1523360 (avalmexico) | 1540849 (gettinitin2012) | pass |
| 768 | 11/28/2012 16:08 | 1541767 (manofthehour5) | 1540849 (gettinitin2012) | mist |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| | | | | |
|---|---|---|---|---|
| 769 | 11/28/2012 16:22 | 1540849 (gettinitin2012) | 1515341 (michi14) | fun |
| 770 | 11/28/2012 18:36 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 771 | 11/29/2012 5:18 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | hi all im going to be off line for awhile |
| 772 | 11/29/2012 7:01 | 1506422 (paulineviard) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /lsluts4u |
| 773 | 11/29/2012 8:36 | 1523360 (avalmexico) | 1540849 (gettinitin2012) | hi |
| 774 | 11/29/2012 8:37 | 1544995 (potter12345) | 1540849 (gettinitin2012) | hi there |
| 775 | 11/29/2012 8:38 | 1523816 (almagdad) | 1540849 (gettinitin2012) | hi |
| 776 | 11/29/2012 14:39 | 1523816 (almagdad) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lamandapthc22/l. ;-) |
| 777 | 11/29/2012 14:49 | 1540849 (gettinitin2012) | 1546116 (prestonkid) | whats your pass |
| 778 | 11/29/2012 14:49 | 1540849 (gettinitin2012) | 1546116 (prestonkid) | mine is fun |
| 779 | 11/29/2012 14:49 | 1546116 (prestonkid) | 1540849 (gettinitin2012) | mine is aerty |
| 780 | 11/29/2012 16:21 | 1540678 (whitemexicanwolf) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 781 | 11/29/2012 17:03 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | hey whats your pass |
| 782 | 11/29/2012 17:04 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /bmolly2 urs |
| 783 | 11/29/2012 17:04 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | fun |
| 784 | 11/29/2012 17:04 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /bmolly1 |
| 785 | 11/29/2012 17:04 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /bnot2 |
| 786 | 11/29/2012 17:05 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /bbout to switch computers got a new one going to install stuff you be on in 20 min |
| 787 | 11/29/2012 17:06 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | yea prolly |
| 788 | 11/29/2012 17:06 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /bkk |
| 789 | 11/29/2012 18:48 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1166976">yngpee2 has requested a recommendation from all of his contacts.</a> |
| 790 | 11/29/2012 18:53 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | Hey |
| 791 | 11/29/2012 19:04 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | Ok everything should be working now |
| 792 | 11/29/2012 19:24 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | Newb |
| 793 | 11/29/2012 19:27 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lgaykid12/l. ;-) |
| 794 | 11/29/2012 19:41 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | whats up |
| 795 | 11/29/2012 19:41 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | nm bored |
| 796 | 11/29/2012 19:41 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | wbu |
| 797 | 11/29/2012 19:44 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | same just watching some tv |
| 798 | 11/29/2012 19:46 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | Nice |
| 799 | 11/29/2012 19:46 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | what ya watching |
| 800 | 11/29/2012 19:46 | 1540849 (gettinitin2012) | 1492704 (natobassist) | hey whats your pass |
| 801 | 11/29/2012 19:47 | 1492704 (natobassist) | 1540849 (gettinitin2012) | buffalo i dont have much |
| 802 | 11/29/2012 19:47 | 1492704 (natobassist) | 1540849 (gettinitin2012) | whats your pass? |
| 803 | 11/29/2012 19:48 | 1540849 (gettinitin2012) | 1492704 (natobassist) | fun |
| 804 | 11/29/2012 19:51 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | hey u |
| 805 | 11/29/2012 19:52 | 1540849 (gettinitin2012) | 1521764 (Darrr13) | whats your pss |
| 806 | 11/29/2012 19:52 | 1540849 (gettinitin2012) | 1521764 (Darrr13) | pass? |
| 807 | 11/29/2012 20:08 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lAdam-1998/l. ;-) |
| 808 | 11/29/2012 20:13 | 1492704 (natobassist) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 809 | 11/29/2012 20:47 | 1505095 (modukn1) | 1540849 (gettinitin2012) | Read My Profile B4 asking 2 share |
| 810 | 11/29/2012 22:17 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1466232">Jaja2012 has requested a recommendation. Would you like to recommend him?</a> |
| 811 | 11/29/2012 22:21 | 998305 (boiznightout) | 1540849 (gettinitin2012) | /bhi trade? |
| 812 | 11/29/2012 22:21 | 1540849 (gettinitin2012) | 998305 (boiznightout) | my pass is fun |
| 813 | 11/29/2012 22:22 | 1540849 (gettinitin2012) | 998305 (boiznightout) | You have asked Boiznightout to recommend you to his contacts. Please wait for his answer. |
| 814 | 11/29/2012 22:50 | 1540849 (gettinitin2012) | 1546233 (tribefeet) | hey whats your pass |
| 815 | 11/29/2012 22:50 | 1540849 (gettinitin2012) | 1546233 (tribefeet) | mine is fun |
| 816 | 11/29/2012 23:09 | 1540849 (gettinitin2012) | 1546233 (tribefeet) | hey whats your pass |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| # | Date/Time | Sender | Recipient | Message |
|---|---|---|---|---|
| 817 | 11/29/2012 23:10 | 1540849 (gettinitin2012) | 1546233 (tribefeet) | Bell sent |
| 818 | 11/29/2012 23:11 | 1540849 (gettinitin2012) | 1452841 (iam2js2) | hey whats your pass? |
| 819 | 11/29/2012 23:11 | 1540849 (gettinitin2012) | 1509851 (baroushkafad) | hey whats your pass |
| 820 | 11/29/2012 23:21 | 1540849 (gettinitin2012) | 1338513 (severine51) | Quel est votre mot de passe[lf] |
| 821 | 11/29/2012 23:27 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 822 | 11/29/2012 23:27 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | /b789 |
| 823 | 11/30/2012 0:08 | 1456717 (z134fs-2) | 1540849 (gettinitin2012) | /b/c000096This is a temporary folder. Open your folders, give me the passwords and say what you want to see from me |
| 824 | 11/30/2012 0:10 | 1521764 (Darrr13) | 1540849 (gettinitin2012) | Are you interested in cam shows? |
| 825 | 11/30/2012 1:55 | 1521764 (Darrr13) | 1540849 (gettinitin2012) | passforpass? |
| 826 | 11/30/2012 2:20 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 827 | 11/30/2012 2:46 | 1540849 (gettinitin2012) | 1521764 (Darrr13) | my pass is fun |
| 828 | 11/30/2012 10:10 | 1486730 (han12355) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 829 | 11/30/2012 12:45 | 1540849 (gettinitin2012) | 1507722 (like_joy) | my pass is fun |
| 830 | 11/30/2012 12:47 | 1507722 (like_joy) | 1540849 (gettinitin2012) | tnx |
| 831 | 11/30/2012 15:26 | 1462865 (jaccomo) | 1540849 (gettinitin2012) | hi. pass? |
| 832 | 11/30/2012 16:13 | 1540849 (gettinitin2012) | 1462865 (jaccomo) | fun |
| 833 | 11/30/2012 16:24 | 1462865 (jaccomo) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 834 | 11/30/2012 16:37 | 1523816 (almagdad) | 1540849 (gettinitin2012) | hi |
| 835 | 11/30/2012 16:46 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1166976">yngpee2 has requested a recommendation from all of his contacts.</a> |
| 836 | 11/30/2012 16:49 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1166976">yngpee2 has requested a recommendation from all of his contacts.</a> |
| 837 | 11/30/2012 16:56 | 1523816 (almgdad) | 1540849 (gettinitin2012) | under23 came skype |
| 838 | 11/30/2012 20:15 | 1543722 (pauli2312) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lslyk12345/l. ;-) |
| 839 | 12/1/2012 0:17 | 1537432 (joyer14) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 840 | 12/1/2012 8:29 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878does anyone have the gigatribe ultimate with a working crack= im using free and im really limited to what i can download |
| 841 | 12/1/2012 8:30 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878PLEASE HEEELLLPPPPPPPPPPP!!!!! |
| 842 | 12/1/2012 8:31 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878im horny i wanna make luv to some willing young or preteen boy |
| 843 | 12/1/2012 8:32 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878goimgoff in five minutes unless something good happens |
| 844 | 12/1/2012 8:43 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/iwho is that such a cutie i want |
| 845 | 12/1/2012 8:43 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/itham\nks ill sleep good tonight |
| 846 | 12/1/2012 8:45 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/ihell yeah |
| 847 | 12/1/2012 8:45 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/in sexy too |
| 848 | 12/1/2012 8:46 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/idamn i wish i was that lucky n action with him |
| 849 | 12/1/2012 9:02 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/ii cant see the last pic u uploaded |
| 850 | 12/1/2012 9:09 | 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/igoodnite all |
| 851 | 12/1/2012 15:39 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lkitsson/l. ;-) |
| 852 | 12/1/2012 16:14 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | de paris |
| 853 | 12/1/2012 16:43 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | hola |
| 854 | 12/1/2012 16:43 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | ok |
| 855 | 12/1/2012 16:59 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | what is |
| 856 | 12/1/2012 17:02 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | how does it work ? |
| 857 | 12/1/2012 20:45 | 1514788 (jermy9722) | 1540849 (gettinitin2012) | hey there |
| 858 | 12/1/2012 20:59 | 1514788 (jermy9722) | 1540849 (gettinitin2012) | k nevermind then |

| | | | | |
|---|---|---|---|---|
| 859 | 12/1/2012 22:48 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | \<a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1166976">yngpee2 has requested a recommendation from all of his contacts.\</a> |
| 860 | 12/2/2012 4:10 | 1540849 (gettinitin2012) | 1546444 (kerstinbi) | fun |
| 861 | 12/2/2012 17:31 | 1540849 (gettinitin2012) | 1486730 (han12355) | hey whats your pass? |
| 862 | 12/2/2012 17:31 | 1540849 (gettinitin2012) | 1486730 (han12355) | mine is fun |
| 863 | 12/2/2012 17:31 | 1540849 (gettinitin2012) | 1539456 (dorus1962) | whats your pass? |
| 864 | 12/2/2012 17:31 | 1540849 (gettinitin2012) | 1539456 (dorus1962) | mine is fun |
| 865 | 12/2/2012 17:32 | 1540849 (gettinitin2012) | 1540418 (akeem999) | hey whats your pass? |
| 866 | 12/2/2012 17:32 | 1540849 (gettinitin2012) | 1540418 (akeem999) | mine is fun |
| 867 | 12/2/2012 17:32 | 1540849 (gettinitin2012) | 1545987 (pickles123456) | hey whats your pass? |
| 868 | 12/2/2012 17:32 | 1540849 (gettinitin2012) | 1545987 (pickles123456) | mine is fun |
| 869 | 12/2/2012 17:32 | 1540849 (gettinitin2012) | 1503847 (romoromo) | fun |
| 870 | 12/2/2012 17:33 | 1540849 (gettinitin2012) | 1503847 (romoromo) | whats yours |
| 871 | 12/2/2012 17:33 | 1503847 (romoromo) | 1540849 (gettinitin2012) | pthc |
| 872 | 12/2/2012 17:34 | 1540418 (akeem999) | 1540849 (gettinitin2012) | /c0000ff696969 |
| 873 | 12/2/2012 17:34 | 1540849 (gettinitin2012) | 1503847 (romoromo) | thanks |
| 874 | 12/2/2012 17:37 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lwizzardman/I. ;-) |
| 875 | 12/2/2012 19:49 | 1540849 (gettinitin2012) | 1523360 (avalmexico) | fun |
| 876 | 12/2/2012 22:06 | 1540849 (gettinitin2012) | 1501080 (rawbros) | whats your pass? |
| 877 | 12/2/2012 22:06 | 1540849 (gettinitin2012) | 1501080 (rawbros) | mine is fun |
| 878 | 12/3/2012 1:15 | 1498798 (PTcocklover) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 879 | 12/3/2012 3:07 | 1436710 (deanoweaver) | 1540849 (gettinitin2012) | Hi can I have your pass please? Thanks |
| 880 | 12/3/2012 3:07 | 1436710 (deanoweaver) | 1540849 (gettinitin2012) | mine is black |
| 881 | 12/3/2012 3:09 | 476211 (jessietac) | 1540849 (gettinitin2012) | hi |
| 882 | 12/3/2012 3:09 | 476211 (jessietac) | 1540849 (gettinitin2012) | 123456 |
| 883 | 12/3/2012 3:10 | 476211 (jessietac) | 1540849 (gettinitin2012) | yours? |
| 884 | 12/3/2012 3:10 | 476211 (jessietac) | 1540849 (gettinitin2012) | please |
| 885 | 12/3/2012 4:15 | 1540849 (gettinitin2012) | 476211 (jessietac) | gun |
| 886 | 12/3/2012 4:15 | 1540849 (gettinitin2012) | 476211 (jessietac) | its fun |
| 887 | 12/3/2012 4:15 | 1540849 (gettinitin2012) | 476211 (jessietac) | This user is not connected, you cannot request a recommendation now. |
| 888 | 12/3/2012 13:46 | 1462865 (jaccomo) | 1540849 (gettinitin2012) | mine is dec12 |
| 889 | 12/3/2012 14:40 | 1535302 (peckkerlove) | 1540849 (gettinitin2012) | pass for pass please |
| 890 | 12/3/2012 14:41 | 1540849 (gettinitin2012) | 1535302 (peckkerlove) | fun |
| 891 | 12/3/2012 15:58 | 1540849 (gettinitin2012) | 1535302 (peckkerlove) | whats yours? |
| 892 | 12/3/2012 16:05 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | /bdoes anyone know why giga fucks up you hd |
| 893 | 12/3/2012 16:07 | 1535302 (peckkerlove) | 1540849 (gettinitin2012) | penis is pass |
| 894 | 12/3/2012 19:02 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | \<a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.000_user_1509851">baroushkafad has requested a recommendation from all of his contacts.\</a> |
| 895 | 12/3/2012 20:40 | 1503632 (splitternack) | 1540849 (gettinitin2012) | pass please? |
| 896 | 12/4/2012 0:03 | 1540849 (gettinitin2012) | 1503632 (splitternack) | fun |
| 897 | 12/4/2012 0:04 | 1540849 (gettinitin2012) | 1503632 (splitternack) | whats yours |
| 898 | 12/4/2012 0:31 | 1540849 (gettinitin2012) | 1526542 (joe_james) | whats up |
| 899 | 12/4/2012 0:31 | 1540849 (gettinitin2012) | 1526542 (joe_james) | whats your pass |
| 900 | 12/4/2012 0:31 | 1540849 (gettinitin2012) | 1526542 (joe_james) | mine is fun |
| 901 | 12/4/2012 0:31 | 1526542 (joe_james) | 1540849 (gettinitin2012) | /c00aaffboylove1 |
| 902 | 12/4/2012 0:32 | 1526542 (joe_james) | 1540849 (gettinitin2012) | /c00aaffwhat kind of stuff you have? |
| 903 | 12/4/2012 0:32 | 1540849 (gettinitin2012) | 1526542 (joe_james) | thanks |
| 904 | 12/4/2012 0:33 | 1540849 (gettinitin2012) | 1526542 (joe_james) | teens and dudes[lf] |
| 905 | 12/4/2012 0:33 | 1526542 (joe_james) | 1540849 (gettinitin2012) | /c00aaffany younger boys |
| 906 | 12/4/2012 1:02 | 1540849 (gettinitin2012) | 1526542 (joe_james) | naw |
| 907 | 12/4/2012 1:03 | 1540849 (gettinitin2012) | 1526542 (joe_james) | only into older |

| | | | | |
|---|---|---|---|---|
| 908 | 12/4/2012 4:21 | 808314 (hollooow) | 1540849 (gettinitin2012) | pass? |
| 909 | 12/4/2012 4:21 | 808314 (hollooow) | 1540849 (gettinitin2012) | my pass is 1 |
| 910 | 12/4/2012 7:34 | 808314 (hollooow) | 1540849 (gettinitin2012) | pass |
| 911 | 12/4/2012 10:20 | 1517511 (sawyer815) | 1540849 (gettinitin2012) | pass 4 pass? |
| 912 | 12/4/2012 10:57 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | hi |
| 913 | 12/4/2012 11:01 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | in paris |
| 914 | 12/4/2012 11:11 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | francais pour chat prive |
| 915 | 12/4/2012 11:20 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lsteevy337/l. ;-) |
| 916 | 12/4/2012 15:59 | 1540849 (gettinitin2012) | 1466232 (jaja2012) | fun |
| 917 | 12/4/2012 18:16 | 1484509 (ogni53) | 1540849 (gettinitin2012) | /c787878Ich schlage vor, dass sie /lfigafug1/l einladen ;-) |
| 918 | 12/4/2012 19:23 | 1540849 (gettinitin2012) | 1497335 (jamesnstl) | whats your pass |
| 919 | 12/4/2012 19:23 | 1540849 (gettinitin2012) | 1517511 (sawyer815) | mine is fun |
| 920 | 12/4/2012 19:23 | 1540849 (gettinitin2012) | 1517511 (sawyer815) | whats yours |
| 921 | 12/4/2012 19:57 | 1540849 (gettinitin2012) | 1436710 (deanoweaver) | mine is fun |
| 922 | 12/4/2012 20:34 | 1436710 (deanoweaver) | 1540849 (gettinitin2012) | thanks |
| 923 | 12/4/2012 22:12 | 1540849 (gettinitin2012) | 1436710 (deanoweaver) | sure |
| 924 | 12/4/2012 22:56 | 1541758 (batman861) | 1540849 (gettinitin2012) | password please? |
| 925 | 12/4/2012 23:26 | 1379420 (tarquin124) | 1540849 (gettinitin2012) | like you 'other' folder best. no more of that type? |
| 926 | 12/4/2012 23:27 | 1546852 (donyos) | 1540849 (gettinitin2012) | mot de passe plzz !!! |
| 927 | 12/4/2012 23:44 | 1540849 (gettinitin2012) | 1546852 (donyos) | fun |
| 928 | 12/4/2012 23:44 | 1540849 (gettinitin2012) | 1546852 (donyos) | whats yours |
| 929 | 12/5/2012 1:12 | 1546892 (donyos) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /ldarklord_sex |
| 930 | 12/6/2012 7:23 | 1501388 (mohohoho) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 931 | 12/6/2012 7:35 | 1499185 (ahoaho2) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 932 | 12/6/2012 15:08 | 1513995 (k.junioriii) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 933 | 12/6/2012 15:19 | 1498954 (nelshill) | 1540849 (gettinitin2012) | mmmmmmm, tastie and sexy |
| 934 | 12/6/2012 15:22 | 1498954 (nelshill) | 1540849 (gettinitin2012) | gigman says he is with a 12 yo boy right now. i am jealous. maybe his boy would enjoy my 8 1//2 inch thick cock!! |
| 935 | 12/6/2012 15:25 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /c787878I recommend you invite /l12parrish34/l. ;-) |
| 936 | 12/6/2012 16:05 | 1154877 (hung4yng) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 937 | 12/6/2012 19:07 | 1519592 (youngandkinky) | 1540849 (gettinitin2012) | hi |
| 938 | 12/6/2012 19:07 | 1540849 (gettinitin2012) | 1519592 (youngandkinky) | whats up |
| 939 | 12/6/2012 21:10 | 1497335 (jamesnstl) | 1540849 (gettinitin2012) | Hi, my pass is unlock Can I get yours too? |
| 940 | 12/6/2012 21:21 | 1540849 (gettinitin2012) | 1497335 (jamesnstl) | fun |
| 941 | 12/6/2012 21:32 | 1540849 (gettinitin2012) | 1543416 (Ali1986) | hey whats your pass |
| 942 | 12/6/2012 21:32 | 1540849 (gettinitin2012) | 1543416 (Ali1986) | mine is fun |
| 943 | 12/6/2012 21:33 | 1540849 (gettinitin2012) | 1545188 (alien1818) | hey whats your pass? |
| 944 | 12/6/2012 21:33 | 1540849 (gettinitin2012) | 1545188 (alien1818) | mine is fun |
| 945 | 12/6/2012 21:33 | 1543416 (Ali1986) | 1540849 (gettinitin2012) | polo90 |
| 946 | 12/6/2012 21:35 | 1540849 (gettinitin2012) | 1543416 (Ali1986) | thanks |
| 947 | 12/6/2012 21:40 | 1545188 (alien1818) | 1540849 (gettinitin2012) | 171118 |
| 948 | 12/7/2012 2:06 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | or Indy |
| 949 | 12/7/2012 12:02 | 1300129 (Joepine) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 950 | 12/7/2012 17:47 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.001_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 951 | 12/7/2012 21:26 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | /bthank you noella |
| 952 | 12/8/2012 13:48 | 1512066 (gregg1048) | 1540849 (gettinitin2012) | hello |
| 953 | 12/8/2012 16:20 | 946173 (korky15) | 1540849 (gettinitin2012) | hi, pw please? |
| 954 | 12/8/2012 16:25 | 1540849 (gettinitin2012) | 946173 (korky15) | fun |
| 955 | 12/8/2012 16:26 | 946173 (korky15) | 1540849 (gettinitin2012) | thanks |
| 956 | 12/8/2012 16:31 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lhappywelshylad/l. ;-) |
| 957 | 12/8/2012 17:24 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /llittellars3/l. ;-) |

| 958 | 12/8/2012 17:27 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | ici |
|---|---|---|---|---|
| 959 | 12/8/2012 21:10 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | is anyone else having problems with connection on giga today |
| 960 | 12/8/2012 21:14 | 1510836 (tonyperez) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 961 | 12/8/2012 22:10 | 1540849 (gettinitin2012) | 1545993 (spiker_22) | hey whats your pass |
| 962 | 12/8/2012 22:10 | 1540849 (gettinitin2012) | 1545993 (spiker_22) | mine is fun |
| 963 | 12/8/2012 23:15 | 1509851 (baroushkafad) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.001_user_1509851">baroushkafad has requested a recommendation from all of his contacts.</a> |
| 964 | 12/8/2012 23:42 | 1512358 (markrichie) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 965 | 12/9/2012 0:08 | 1548356 (Londonboi) | 1540849 (gettinitin2012) | password? |
| 966 | 12/9/2012 0:18 | 1540849 (gettinitin2012) | 1548356 (Londonboi) | You have asked Londonboi to recommend you to his contacts. Please wait for his answer. |
| 967 | 12/9/2012 0:56 | 1540849 (gettinitin2012) | 1541301 (yxyxyx) | pass? |
| 968 | 12/9/2012 0:56 | 1540849 (gettinitin2012) | 1541301 (yxyxyx) | You have asked Yxyxyx to recommend you to his contacts. Please wait for his answer. |
| 969 | 12/9/2012 14:50 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | yes |
| 970 | 12/9/2012 14:56 | 1540849 (gettinitin2012) | 1547737 (charlie003) | hey whats your pass |
| 971 | 12/9/2012 14:56 | 1540849 (gettinitin2012) | 1547737 (charlie003) | mine is fun |
| 972 | 12/9/2012 14:57 | 1540849 (gettinitin2012) | 1018698 (lolipop12) | whats your pass? |
| 973 | 12/9/2012 14:57 | 1540849 (gettinitin2012) | 1018698 (lolipop12) | mine is fun |
| 974 | 12/9/2012 15:05 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | je prends contact avec parisiesn ou region |
| 975 | 12/9/2012 15:07 | 1509333 (neugierig1957) | 1540849 (gettinitin2012) | /c787878Ich schlage vor, dass sie /ldeeeepdog/l einladen ;-) |
| 976 | 12/9/2012 15:11 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ldeeeepdog/l. ;-) |
| 977 | 12/9/2012 16:05 | 1379420 (tarquin124) | 1540849 (gettinitin2012) | ;-);-) |
| 978 | 12/9/2012 16:41 | 1507237 (hayleescomet) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 979 | 12/9/2012 16:42 | 1540849 (gettinitin2012) | 1510836 (tonyperez) | my pass is fun |
| 980 | 12/9/2012 18:41 | 1514260 (JeroenPlezier) | 1540849 (gettinitin2012) | hi |
| 981 | 12/9/2012 19:00 | 1544969 (johnlight14) | 1540849 (gettinitin2012) | 377107 |
| 982 | 12/9/2012 19:03 | 1544969 (johnlight14) | 1540849 (gettinitin2012) | yours? |
| 983 | 12/9/2012 19:15 | 1540849 (gettinitin2012) | 1544969 (johnlight14) | fun |
| 984 | 12/9/2012 22:09 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | uhuhh |
| 985 | 12/9/2012 22:09 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | i miss to agus |
| 986 | 12/9/2012 22:27 | 1028765 (darkjester) | 1540849 (gettinitin2012) | naughtyboys |
| 987 | 12/9/2012 23:00 | 1540849 (gettinitin2012) | 1028765 (darkjester) | pass? |
| 988 | 12/9/2012 23:00 | 1540849 (gettinitin2012) | 1028765 (darkjester) | mine is fun |
| 989 | 12/9/2012 23:06 | 1540849 (gettinitin2012) | 1507237 (hayleescomet) | whats your pass? |
| 990 | 12/9/2012 23:06 | 1540849 (gettinitin2012) | 1507237 (hayleescomet) | mine is fun |
| 991 | 12/9/2012 23:06 | 1507237 (hayleescomet) | 1540849 (gettinitin2012) | boy |
| 992 | 12/9/2012 23:29 | 1546852 (donyos) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.001_user_1546852">donyos has requested a recommendation from all of his contacts.</a> |
| 993 | 12/10/2012 0:05 | 1548000 (maxp16) | 1540849 (gettinitin2012) | password |
| 994 | 12/10/2012 13:56 | 1300129 (Joepine) | 1540849 (gettinitin2012) | pass? |
| 995 | 12/10/2012 14:16 | 1540849 (gettinitin2012) | 1018698 (lolipop12) | what is your pass |
| 996 | 12/10/2012 15:15 | 872766 (zulubanshee) | 1540849 (gettinitin2012) | trade passes? |
| 997 | 12/10/2012 15:16 | 1540849 (gettinitin2012) | 872766 (zulubanshee) | yea mine is fun |
| 998 | 12/10/2012 15:17 | 1540849 (gettinitin2012) | 872766 (zulubanshee) | whats yours |
| 999 | 12/10/2012 15:33 | 1486709 (saltydog) | 1540849 (gettinitin2012) | whats your pwd? |
| 1000 | 12/10/2012 15:33 | 1540849 (gettinitin2012) | 1486709 (saltydog) | fun |
| 1001 | 12/10/2012 17:49 | 1488264 (ferry9999) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lspeedos2/l. ;-) |
| 1002 | 12/10/2012 18:05 | 1488264 (ferry9999) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1488264">Ferry9999 has requested a recommendation. Would you like to recommend him?</a> |
| 1003 | 12/10/2012 18:08 | 1548362 (speedos2) | 1540849 (gettinitin2012) | I have a group with no passes I will add you if you can share your pass with me. |
| 1004 | 12/10/2012 23:47 | 1540849 (gettinitin2012) | 1548362 (speedos2) | fun |

| | | | | |
|---|---|---|---|---|
| 1005 | 12/11/2012 0:12 | 1469992 (RitchieGay) | 1540849 (gettinitin2012) | hi. |
| 1006 | 12/11/2012 0:12 | 1469992 (RitchieGay) | 1540849 (gettinitin2012) | what dou you like= |
| 1007 | 12/11/2012 0:16 | 1540849 (gettinitin2012) | 1469992 (RitchieGay) | teen boys |
| 1008 | 12/11/2012 2:08 | 1508383 (skicandi127) | 1540849 (gettinitin2012) | Trade? |
| 1009 | 12/11/2012 2:08 | 1540849 (gettinitin2012) | 1508383 (skicandi127) | fun |
| 1010 | 12/11/2012 2:14 | 808314 (hollooow) | 1540849 (gettinitin2012) | pass???? |
| 1011 | 12/11/2012 2:16 | 1540849 (gettinitin2012) | 808314 (hollooow) | fun |
| 1012 | 12/11/2012 2:16 | 808314 (hollooow) | 1540849 (gettinitin2012) | (l)/o003 |
| 1013 | 12/11/2012 2:17 | 808314 (hollooow) | 1540849 (gettinitin2012) | ;-);-) |
| 1014 | 12/11/2012 2:29 | 1548363 (chase812) | 1540849 (gettinitin2012) | hey man, just joined today and trying to get vids, would be able to give you a password once i have some |
| 1015 | 12/11/2012 4:32 | 1545993 (spiker_22) | 1540849 (gettinitin2012) | how r u? |
| 1016 | 12/11/2012 4:33 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1017 | 12/11/2012 4:33 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1018 | 12/11/2012 4:42 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1019 | 12/11/2012 4:42 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1020 | 12/11/2012 7:48 | 1488264 (ferry9999) | 1540849 (gettinitin2012) | yours? |
| 1021 | 12/11/2012 15:10 | 1541442 (heathersteele) | 1540849 (gettinitin2012) | pass? |
| 1022 | 12/11/2012 15:45 | 1539456 (dorus1962) | 1540849 (gettinitin2012) | /c787878I recommend you invite /IClems8Zero/I. ;-) |
| 1023 | 12/11/2012 16:07 | 1541442 (heathersteele) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1024 | 12/11/2012 17:39 | 1540849 (gettinitin2012) | 1548363 (chase812) | mine is fun |
| 1025 | 12/11/2012 17:39 | 1540849 (gettinitin2012) | 1548363 (chase812) | whats yours? |
| 1026 | 12/11/2012 20:49 | 1540849 (gettinitin2012) | 1547445 (bibcam21) | hey whats your pass? |
| 1027 | 12/11/2012 20:50 | 1547445 (bibcam21) | 1540849 (gettinitin2012) | my pass is azerty |
| 1028 | 12/11/2012 20:50 | 1540849 (gettinitin2012) | 1547445 (bibcam21) | cool |
| 1029 | 12/11/2012 20:50 | 1540849 (gettinitin2012) | 1547445 (bibcam21) | mine is fun |
| 1030 | 12/11/2012 21:09 | 1549199 (bingostrub) | 1540849 (gettinitin2012) | hello pass please ? |
| 1031 | 12/11/2012 22:16 | 1540849 (gettinitin2012) | 1549199 (bingostrub) | fun |
| 1032 | 12/11/2012 22:25 | 1540849 (gettinitin2012) | 1549199 (bingostrub) | you have any videos? |
| 1033 | 12/11/2012 22:52 | 1540849 (gettinitin2012) | 1549228 (el123456) | whats up |
| 1034 | 12/11/2012 22:52 | 1540849 (gettinitin2012) | 1549228 (el123456) | whats your pass? |
| 1035 | 12/11/2012 22:52 | 1549228 (el123456) | 1540849 (gettinitin2012) | boys69 urs? |
| 1036 | 12/11/2012 23:01 | 1540849 (gettinitin2012) | 1549228 (el123456) | fun |
| 1037 | 12/11/2012 23:02 | 1549228 (el123456) | 1540849 (gettinitin2012) | no young? |
| 1038 | 12/11/2012 23:06 | 1540849 (gettinitin2012) | 1549228 (el123456) | yea in other folder |
| 1039 | 12/11/2012 23:07 | 1549228 (el123456) | 1540849 (gettinitin2012) | will u share |
| 1040 | 12/11/2012 23:07 | 1540849 (gettinitin2012) | 1549228 (el123456) | yea of course |
| 1041 | 12/11/2012 23:48 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | lll |
| 1042 | 12/11/2012 23:49 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | huhuh |
| 1043 | 12/11/2012 23:50 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | like |
| 1044 | 12/11/2012 23:52 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | i love that |
| 1045 | 12/11/2012 23:53 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | Pass? |
| 1046 | 12/12/2012 0:53 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1534418">antoniofarias has requested a recommendation from all of his contacts.</a> |
| 1047 | 12/12/2012 1:38 | 1549228 (el123456) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1549228">El123456 has requested a recommendation. Would you like to recommend him?</a> |
| 1048 | 12/12/2012 1:39 | 1549228 (el123456) | 1540849 (gettinitin2012) | Bell received |
| 1049 | 12/12/2012 1:46 | 1545993 (spiker_22) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ibaroushkafad/I. ;-) |
| 1050 | 12/12/2012 1:47 | 1540849 (gettinitin2012) | 1521194 (jordanskriletz) | fun |
| 1051 | 12/12/2012 1:48 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | mine is sunday |
| 1052 | 12/12/2012 1:51 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | huuhuh |

| | | | |
|---|---|---|---|
| 1053 | 12/12/2012 1:53 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | HII |
| 1054 | 12/12/2012 2:04 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | HAHAHA |
| 1055 | 12/12/2012 3:08 | 1540849 (gettinitin2012) | 1499035 (rjdaddy) | hey whats your pass? |
| 1056 | 12/12/2012 3:08 | 1499035 (rjdaddy) | 1540849 (gettinitin2012) | my pass is rjdaddy what is yours ? |
| 1057 | 12/12/2012 3:09 | 1540849 (gettinitin2012) | 1499035 (rjdaddy) | fun |
| 1058 | 12/12/2012 3:10 | 1499035 (rjdaddy) | 1540849 (gettinitin2012) | ty |
| 1059 | 12/12/2012 3:13 | 1540849 (gettinitin2012) | 1499035 (rjdaddy) | sure |
| 1060 | 12/12/2012 3:13 | 1499035 (rjdaddy) | 1540849 (gettinitin2012) | enjoy :-)/o002 |
| 1061 | 12/12/2012 3:44 | 1540849 (gettinitin2012) | 551849 (zer0games) | hey whats your pass |
| 1062 | 12/12/2012 3:45 | 551849 (zer0games) | 1540849 (gettinitin2012) | you |
| 1063 | 12/12/2012 3:47 | 1540849 (gettinitin2012) | 551849 (zer0games) | fun |
| 1064 | 12/12/2012 3:47 | 1540849 (gettinitin2012) | 551849 (zer0games) | mine is fun |
| 1065 | 12/12/2012 5:20 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | password please |
| 1066 | 12/12/2012 15:36 | 1469874 (Nocturnumm) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1067 | 12/12/2012 23:25 | 1279854 (amesch77) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1068 | 12/13/2012 1:27 | 1512066 (gregg1048) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ICIems8Zero/I. ;-) |
| 1069 | 12/13/2012 11:42 | 1203676 (scot27) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1070 | 12/13/2012 14:35 | 1540849 (gettinitin2012) | 1548697 (3594aka) | hey whats your pass? |
| 1071 | 12/13/2012 14:54 | 1548697 (3594aka) | 1540849 (gettinitin2012) | whats yours |
| 1072 | 12/13/2012 16:31 | 1521157 (enricosangiorgi) | 1540849 (gettinitin2012) | hi pw? |
| 1073 | 12/13/2012 16:50 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | rebuilding...new passes are the name of the folder you are opening |
| 1074 | 12/13/2012 17:20 | 1540849 (gettinitin2012) | 1535320 (ThePlumber) | cool. thanks |
| 1075 | 12/13/2012 17:29 | 1521157 (enricosangiorgi) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1076 | 12/13/2012 18:14 | 1510836 (tonyperez) | 1540849 (gettinitin2012) | /c787878Te recomiendo que invites a /Ibabsandhubby4fun/I. ;-) |
| 1077 | 12/13/2012 18:50 | 1548362 (speedos2) | 1540849 (gettinitin2012) | Hi, can I get your pass? Once I do I will move you to my group with no passes. |
| 1078 | 12/13/2012 18:57 | 1540849 (gettinitin2012) | 1548362 (speedos2) | its fun |
| 1079 | 12/13/2012 18:59 | 1549670 (bibcam211) | 1540849 (gettinitin2012) | hi my pass is azerty |
| 1080 | 12/13/2012 19:01 | 1540849 (gettinitin2012) | 1549670 (bibcam211) | mine is fun |
| 1081 | 12/14/2012 1:40 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1534418">antoniofarias has requested a recommendation from all of his contacts.</a> |
| 1082 | 12/14/2012 5:13 | 551849 (zer0games) | 1540849 (gettinitin2012) | serie |
| 1083 | 12/14/2012 5:58 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1084 | 12/14/2012 19:36 | 1540849 (gettinitin2012) | 1265764 (phantomboi) | pass? |
| 1085 | 12/14/2012 19:37 | 1265764 (phantomboi) | 1540849 (gettinitin2012) | PW? |
| 1086 | 12/14/2012 19:37 | 1540849 (gettinitin2012) | 1265764 (phantomboi) | mine is fun |
| 1087 | 12/14/2012 19:37 | 1540849 (gettinitin2012) | 1265764 (phantomboi) | whats yours? |
| 1088 | 12/14/2012 19:38 | 1265764 (phantomboi) | 1540849 (gettinitin2012) | 12345 |
| 1089 | 12/14/2012 19:43 | 1540849 (gettinitin2012) | 1265764 (phantomboi) | cool thanks |
| 1090 | 12/14/2012 22:20 | 1543416 (Ali1986) | 1540849 (gettinitin2012) | anyone gotr cody vids |
| 1091 | 12/14/2012 22:26 | 1540849 (gettinitin2012) | 1028765 (darkjester) | pass? |
| 1092 | 12/14/2012 22:27 | 1028765 (darkjester) | 1540849 (gettinitin2012) | naughtyboys |
| 1093 | 12/14/2012 22:27 | 1028765 (darkjester) | 1540849 (gettinitin2012) | u? |
| 1094 | 12/14/2012 22:28 | 1540849 (gettinitin2012) | 1028765 (darkjester) | fun |
| 1095 | 12/14/2012 22:35 | 1279854 (amesch77) | 1540849 (gettinitin2012) | Hello. |
| 1096 | 12/14/2012 22:49 | 1540849 (gettinitin2012) | 1547737 (charlie003) | pass? |
| 1097 | 12/14/2012 23:08 | 1540849 (gettinitin2012) | 1547891 (helloworld2p) | pass? |
| 1098 | 12/14/2012 23:14 | 1547891 (helloworld2p) | 1540849 (gettinitin2012) | easy |
| 1099 | 12/14/2012 23:14 | 1547891 (helloworld2p) | 1540849 (gettinitin2012) | yours? |
| 1100 | 12/14/2012 23:16 | 1540849 (gettinitin2012) | 1547891 (helloworld2p) | fun |
| 1101 | 12/14/2012 23:17 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ibibcam_94/I. ;-) |
| 1102 | 12/15/2012 2:47 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | The perfection which is David!! |
| 1103 | 12/15/2012 2:49 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | always wondered if there was vids or hotter pics of him and Noah out there someplace |

| | | | | |
|---|---|---|---|---|
| 1104 | 12/15/2012 2:52 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | I guess the same could be said for the Exsell boys, the Russian Dima, the Andre2000 boys, and all the fun-fight-kids from Azov |
| 1105 | 12/15/2012 2:55 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | wow....meet you on your page..I have never seen this pic! |
| 1106 | 12/15/2012 2:58 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | the last one |
| 1107 | 12/15/2012 2:59 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | David is like Jura..he has a remarkable face that you will remember for a lifetime |
| 1108 | 12/15/2012 3:02 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | see it yet Georgie1 |
| 1109 | 12/15/2012 3:07 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | a truly unique face |
| 1110 | 12/15/2012 3:08 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | David is all over imgSRC.ru |
| 1111 | 12/15/2012 3:13 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | me either...there has to be hundreds of pics out there of him..his people adored showing him off just by the number of pics already out here |
| 1112 | 12/15/2012 17:11 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | des francais pour + contact |
| 1113 | 12/15/2012 17:13 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | 28 |
| 1114 | 12/15/2012 17:15 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | me2 |
| 1115 | 12/15/2012 17:35 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /laeinstein_9/I. ;-) |
| 1116 | 12/15/2012 19:55 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | is a website |
| 1117 | 12/15/2012 19:57 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | ok |
| 1118 | 12/15/2012 20:27 | 1457737 (jjpi11) | 1540849 (gettinitin2012) | /c787878I recommand you to invite /lfuntom/I. ;-) |
| 1119 | 12/15/2012 22:41 | 1549228 (el123456) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1549228">el123456 has requested a recommendation from all of his contacts.</a> |
| 1120 | 12/15/2012 23:40 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | i have some bondage |
| 1121 | 12/15/2012 23:40 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | i have some bondage |
| 1122 | 12/16/2012 0:19 | 1548362 (speedos2) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lboiznightout/I. ;-) |
| 1123 | 12/16/2012 0:19 | 1548362 (speedos2) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lboiznightout/I. ;-) |
| 1124 | 12/16/2012 14:25 | 1550274 (Niyaziusta12) | 1540849 (gettinitin2012) | hi |
| 1125 | 12/16/2012 14:25 | 1550274 (Niyaziusta12) | 1540849 (gettinitin2012) | trade |
| 1126 | 12/16/2012 14:25 | 1540849 (gettinitin2012) | 1550274 (Niyaziusta12) | cool |
| 1127 | 12/16/2012 14:25 | 1540849 (gettinitin2012) | 1550274 (Niyaziusta12) | mine is fun |
| 1128 | 12/16/2012 15:40 | 1506955 (mushiiaq) | 1540849 (gettinitin2012) | hey |
| 1129 | 12/16/2012 15:41 | 1540849 (gettinitin2012) | 1506955 (mushiiaq) | whats up |
| 1130 | 12/16/2012 15:41 | 1506955 (mushiiaq) | 1540849 (gettinitin2012) | downloading videos you? |
| 1131 | 12/16/2012 17:26 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | paris ? |
| 1132 | 12/16/2012 17:26 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | paris ? |
| 1133 | 12/16/2012 17:27 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | paris contacts ? |
| 1134 | 12/16/2012 17:45 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | y |
| 1135 | 12/16/2012 18:12 | 1544969 (johnlight14) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1544969">johnlight14 has requested a recommendation from all of his contacts.</a> |
| 1136 | 12/16/2012 18:21 | 1544969 (johnlight14) | 1540849 (gettinitin2012) | /c787878I recommand you to invite /lkitsson/I. ;-) |
| 1137 | 12/16/2012 21:24 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | jaja si es verdad |
| 1138 | 12/16/2012 21:33 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | i like videos with sound |
| 1139 | 12/16/2012 21:33 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | algien abla español? |
| 1140 | 12/16/2012 21:35 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | hola juliocezar |
| 1141 | 12/16/2012 21:37 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | bien..ablemos por el otro chat |
| 1142 | 12/16/2012 21:37 | 1534418 (antoniofarias) | 1540849 (gettinitin2012) | who have videos or pics about 2012 boys? |
| 1143 | 12/16/2012 23:31 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | french contacts plz |
| 1144 | 12/16/2012 23:57 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbibcam_94/I. ;-) |
| 1145 | 12/16/2012 23:57 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | for private |
| 1146 | 12/16/2012 23:57 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | prive show |
| 1147 | 12/17/2012 0:07 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | skype |
| 1148 | 12/17/2012 0:09 | 1521157 (enricosangiorgi) | 1540849 (gettinitin2012) | /c787878I recommand you to invite /lzmlszmls/I. ;-) |
| 1149 | 12/17/2012 0:15 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | love to see ur file |
| 1150 | 12/17/2012 0:15 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbibcam_94/I. ;-) |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| 1151 | 12/17/2012 0:24 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | gens de paris |
|---|---|---|---|---|
| 1152 | 12/17/2012 0:42 | 1540849 (gettinitin2012) | 1532957 (jazzman2000) | pass is fun |
| 1153 | 12/17/2012 0:43 | 1540849 (gettinitin2012) | 1548362 (speedos2) | whats your pass |
| 1154 | 12/17/2012 0:44 | 1548362 (speedos2) | 1540849 (gettinitin2012) | I have folders set you with no passes and move people once I get their pass |
| 1155 | 12/17/2012 2:15 | 1546852 (donyos) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1546852">donyos has requested a recommendation from all of his contacts.</a> |
| 1156 | 12/17/2012 4:53 | 1466232 (jaja2012) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lsticklover/l. ;-) |
| 1157 | 12/17/2012 5:24 | 551849 (zer0games) | 1540849 (gettinitin2012) | {Image} |
| 1158 | 12/17/2012 7:18 | 1493697 (teph_7) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.002_user_1493697">teph_7 has requested a recommendation from all of his contacts.</a> |
| 1159 | 12/17/2012 9:20 | 1203676 (scot27) | 1540849 (gettinitin2012) | pass plse |
| 1160 | 12/17/2012 15:07 | 1504223 (Caracalla) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1161 | 12/17/2012 18:34 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | hi, what is your password? please |
| 1162 | 12/17/2012 18:45 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lFree25/l. ;-) |
| 1163 | 12/17/2012 19:49 | 1401606 (GoMeat69) | 1540849 (gettinitin2012) | can I get ur pass? |
| 1164 | 12/17/2012 23:48 | 1547772 (popppers) | 1540849 (gettinitin2012) | hi |
| 1165 | 12/17/2012 23:50 | 1540849 (gettinitin2012) | 1547772 (popppers) | whats up |
| 1166 | 12/18/2012 0:10 | 1545993 (spiker_22) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lClems8Zero/l. ;-) |
| 1167 | 12/18/2012 2:08 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | whats up |
| 1168 | 12/18/2012 2:08 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | whats your pass? |
| 1169 | 12/18/2012 2:08 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | nm |
| 1170 | 12/18/2012 2:08 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | what are you into? |
| 1171 | 12/18/2012 2:08 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | teen dudes |
| 1172 | 12/18/2012 2:08 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | 13+ |
| 1173 | 12/18/2012 2:08 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | u? |
| 1174 | 12/18/2012 2:09 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | vids |
| 1175 | 12/18/2012 2:09 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | hardcore stuff |
| 1176 | 12/18/2012 2:09 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | cool. my pass is fun |
| 1177 | 12/18/2012 2:09 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | look in the other folder |
| 1178 | 12/18/2012 2:09 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | bout to be adding more soon |
| 1179 | 12/18/2012 2:09 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | my pass is "share" for folders 1 and 2 and for the stuff you would like check out grawl2012 the pass for that is "only4you" |
| 1180 | 12/18/2012 2:10 | 1540849 (gettinitin2012) | 1550718 (grawl2012) | cool thanks |
| 1181 | 12/18/2012 8:59 | 1511121 (enimon98) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1182 | 12/18/2012 17:12 | 1520694 (Lenschow123) | 1540849 (gettinitin2012) | pass? |
| 1183 | 12/18/2012 17:13 | 1540849 (gettinitin2012) | 1520694 (Lenschow123) | fun |
| 1184 | 12/18/2012 17:13 | 1540849 (gettinitin2012) | 1520694 (Lenschow123) | look in the other folder too |
| 1185 | 12/18/2012 17:13 | 1540849 (gettinitin2012) | 1520694 (Lenschow123) | whats yours? |
| 1186 | 12/18/2012 17:13 | 1520694 (Lenschow123) | 1540849 (gettinitin2012) | i can only see Videos folder |
| 1187 | 12/18/2012 17:13 | 1520694 (Lenschow123) | 1540849 (gettinitin2012) | my pass: ThisIsMyStuff |
| 1188 | 12/18/2012 17:13 | 1540849 (gettinitin2012) | 1520694 (Lenschow123) | inside it is the other folder |
| 1189 | 12/18/2012 17:23 | 1540849 (gettinitin2012) | 1520694 (Lenschow123) | i didnt see anything in this folder |
| 1190 | 12/18/2012 17:24 | 1520694 (Lenschow123) | 1540849 (gettinitin2012) | wait a few minutes, i'll fix it |
| 1191 | 12/18/2012 17:25 | 1520694 (Lenschow123) | 1540849 (gettinitin2012) | there |
| 1192 | 12/18/2012 19:22 | 1540849 (gettinitin2012) | 1506935 (so00so1212) | pass? |
| 1193 | 12/19/2012 0:08 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | Bell received |
| 1194 | 12/19/2012 0:44 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lHeikos62/l. ;-) |
| 1195 | 12/19/2012 11:23 | 1524810 (bsadrenalin) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1196 | 12/19/2012 20:11 | 1541442 (heathersteele) | 1540849 (gettinitin2012) | pass? |
| 1197 | 12/19/2012 23:58 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | any1 from paris |
| 1198 | 12/20/2012 0:04 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | indy |

| # | From | To | Message |
|---|------|-----|---------|
| 1199 | 12/20/2012 0:04 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878? |
| 1200 | 12/20/2012 0:08 1493697 (teph_7) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpat3410/l. ;-) |
| 1201 | 12/20/2012 0:12 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lBooyLover/l. ;-) |
| 1202 | 12/20/2012 0:22 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878? |
| 1203 | 12/20/2012 0:39 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878how secure is this ultimate |
| 1204 | 12/20/2012 0:44 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878is there a way to upgrade to ultimate with out using my bank account |
| 1205 | 12/20/2012 0:50 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878nope what? |
| 1206 | 12/20/2012 0:50 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878o got |
| 1207 | 12/20/2012 0:52 1493697 (teph_7) | 1540849 (gettinitin2012) | /b/i/c787878ok if ur downloading from my folders please be curtious of others im limited to 8 people at a time. make room for others to downloaf. i cant stand greedy people. |
| 1208 | 12/20/2012 0:54 1493697 (teph_7) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lkitsson/l. ;-) |
| 1209 | 12/20/2012 1:15 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | hey there, can i have your password please? |
| 1210 | 12/20/2012 1:15 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | its fun |
| 1211 | 12/20/2012 1:16 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | thank you |
| 1212 | 12/20/2012 1:16 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | sure |
| 1213 | 12/20/2012 1:19 1540849 (gettinitin2012) | 1545993 (spiker_22) | pass? |
| 1214 | 12/20/2012 1:19 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | do u have any videos of teen dudes |
| 1215 | 12/20/2012 1:20 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | some i think, all in the vids folder, will add now and you can check it out |
| 1216 | 12/20/2012 1:20 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | do you like all ages |
| 1217 | 12/20/2012 1:20 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | 12+ |
| 1218 | 12/20/2012 1:21 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | ok have all ages really does that bother you |
| 1219 | 12/20/2012 1:21 1540849 (gettinitin2012) | 1545993 (spiker_22) | dart2 |
| 1220 | 12/20/2012 1:21 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | its cool. i just want to download the teens tho |
| 1221 | 12/20/2012 1:21 1545993 (spiker_22) | 1540849 (gettinitin2012) | yours plz |
| 1222 | 12/20/2012 1:21 1540849 (gettinitin2012) | 1545993 (spiker_22) | fun |
| 1223 | 12/20/2012 1:21 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | thats cool |
| 1224 | 12/20/2012 1:22 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | pw is 1977 take a look if you want |
| 1225 | 12/20/2012 1:22 1540849 (gettinitin2012) | 1545993 (spiker_22) | look in the "other" folder in the Videos folder |
| 1226 | 12/20/2012 1:22 1540849 (gettinitin2012) | 1545993 (spiker_22) | =) |
| 1227 | 12/20/2012 1:23 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | thanks |
| 1228 | 12/20/2012 1:23 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | oh i couldnt see anything |
| 1229 | 12/20/2012 1:24 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | could you access the folder? |
| 1230 | 12/20/2012 1:24 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | it said nothing is in it |
| 1231 | 12/20/2012 1:26 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | ok have redone it, now a vids folder |
| 1232 | 12/20/2012 1:29 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | cool i see it now |
| 1233 | 12/20/2012 1:29 1540849 (gettinitin2012) | 1495134 (Naturistmate77) | thanks |
| 1234 | 12/20/2012 1:31 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | no probs =)=) |
| 1235 | 12/20/2012 1:54 1545993 (spiker_22) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lexample2039/l. ;-) |
| 1236 | 12/20/2012 1:58 1153685 (leoncio6969) | 1540849 (gettinitin2012) | your pass please |
| 1237 | 12/20/2012 2:31 1540849 (gettinitin2012) | 1153685 (leoncio6969) | fun |
| 1238 | 12/20/2012 2:31 1540849 (gettinitin2012) | 1153685 (leoncio6969) | look in the "other" folder in the videos folder |
| 1239 | 12/20/2012 2:33 1540849 (gettinitin2012) | 1153685 (leoncio6969) | whats yours? |
| 1240 | 12/20/2012 7:31 1472510 (clive1112) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lmestrallet/l. ;-) |
| 1241 | 12/20/2012 10:38 1153685 (leoncio6969) | 1540849 (gettinitin2012) | 123456 |
| 1242 | 12/20/2012 16:43 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpulgarcito/l. ;-) |
| 1243 | 12/20/2012 20:33 1540849 (gettinitin2012) | 1297166 (dr_how) | pass? |
| 1244 | 12/20/2012 21:16 1548362 (speedos2) | 1540849 (gettinitin2012) | Hi. can I get your pass? |
| 1245 | 12/20/2012 22:33 1540849 (gettinitin2012) | 1548362 (speedos2) | fun |
| 1246 | 12/20/2012 22:33 1540849 (gettinitin2012) | 1548362 (speedos2) | whats yours |
| 1247 | 12/20/2012 22:35 1548362 (speedos2) | 1540849 (gettinitin2012) | Added you to group with no passes |
| 1248 | 12/20/2012 22:36 1540849 (gettinitin2012) | 1548362 (speedos2) | cool thnks |
| 1249 | 12/20/2012 22:38 1540849 (gettinitin2012) | 1548362 (speedos2) | u got any videos of teens |
| 1250 | 12/20/2012 22:38 1548362 (speedos2) | 1540849 (gettinitin2012) | Just what I have in my videos folder |

| | | | |
|---|---|---|---|
| 1251 | 12/21/2012 0:09 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /bparis icic |
| 1252 | 12/21/2012 0:17 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /bcherche contact paris pour + |
| 1253 | 12/21/2012 0:24 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /b:whistle::whistle: |
| 1254 | 12/21/2012 0:32 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /bparis iic |
| 1255 | 12/21/2012 0:32 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /bici |
| 1256 | 12/21/2012 0:42 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ltimmetimm03/l. ;-) |
| 1257 | 12/21/2012 4:35 1501719 (harddad2012) | 1540849 (gettinitin2012) | pass |
| 1258 | 12/21/2012 4:44 1543416 (Ali1986) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lsticklover/l. ;-) |
| 1259 | 12/21/2012 5:03 1501719 (harddad2012) | 1540849 (gettinitin2012) | trade? |
| 1260 | 12/21/2012 17:26 1514667 (nightcaller30) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1261 | 12/21/2012 17:30 1529911 (sk8rboi) | 1540849 (gettinitin2012) | pass? |
| 1262 | 12/21/2012 18:09 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbabai-lachmonka/l. ;-) |
| 1263 | 12/21/2012 20:48 1540849 (gettinitin2012) | 1529911 (sk8rboi) | fun |
| 1264 | 12/21/2012 20:59 1551661 (jsunn01) | 1540849 (gettinitin2012) | swap pss? |
| 1265 | 12/21/2012 21:00 1540849 (gettinitin2012) | 1551661 (jsunn01) | mine is fun |
| 1266 | 12/21/2012 21:00 1551661 (jsunn01) | 1540849 (gettinitin2012) | mine is 1234 |
| 1267 | 12/21/2012 21:01 1540849 (gettinitin2012) | 1551661 (jsunn01) | thanks |
| 1268 | 12/22/2012 3:31 1523495 (dan185) | 1540849 (gettinitin2012) | wooow |
| 1269 | 12/22/2012 4:10 1018698 (lolipop12) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lleexoo/l. ;-) |
| 1270 | 12/22/2012 11:54 1550030 (music-lover2012) | 1540849 (gettinitin2012) | ??????????????????????? |
| 1271 | 12/22/2012 11:55 1550030 (music-lover2012) | 1540849 (gettinitin2012) | yeah, have fun |
| 1272 | 12/22/2012 15:04 1018698 (lolipop12) | 1540849 (gettinitin2012) | /b/cff5500hello my pass is zxc |
| 1273 | 12/22/2012 15:04 1018698 (lolipop12) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1018698">Lolipop12 has requested a recommendation. Would you like to recommend him?</a> |
| 1274 | 12/22/2012 15:05 1540849 (gettinitin2012) | 1018698 (lolipop12) | look in the other folder in my videos folder |
| 1275 | 12/22/2012 15:06 1018698 (lolipop12) | 1540849 (gettinitin2012) | /b/cff5500thx but you share only one folder. |
| 1276 | 12/22/2012 15:09 1540849 (gettinitin2012) | 1018698 (lolipop12) | its 2 |
| 1277 | 12/22/2012 15:09 1540849 (gettinitin2012) | 1018698 (lolipop12) | the Other folder is in the videos folder |
| 1278 | 12/22/2012 17:13 1505484 (phallus2345) | 1540849 (gettinitin2012) | pass please |
| 1279 | 12/22/2012 17:29 1540849 (gettinitin2012) | 1505484 (phallus2345) | fun |
| 1280 | 12/22/2012 18:09 1505484 (phallus2345) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1281 | 12/22/2012 19:27 1540849 (gettinitin2012) | 1501080 (rawbros) | pass? |
| 1282 | 12/22/2012 21:53 1540849 (gettinitin2012) | 1472510 (clive1112) | pass? |
| 1283 | 12/22/2012 21:55 1527913 (b_gooners) | 1540849 (gettinitin2012) | my is 112233 |
| 1284 | 12/22/2012 21:56 1527913 (b_gooners) | 1540849 (gettinitin2012) | yours? |
| 1285 | 12/22/2012 22:21 1472510 (clive1112) | 1540849 (gettinitin2012) | dirtydog |
| 1286 | 12/22/2012 22:34 1548362 (speedos2) | 1540849 (gettinitin2012) | I had to reload giga and I lost all my passes, can I get yours again? |
| 1287 | 12/22/2012 22:48 1540849 (gettinitin2012) | 1548362 (speedos2) | fun |
| 1288 | 12/22/2012 23:06 1540849 (gettinitin2012) | 1527913 (b_gooners) | fun |
| 1289 | 12/22/2012 23:09 1540849 (gettinitin2012) | 1525622 (mighny) | you wanna swap passes? |
| 1290 | 12/22/2012 23:09 1540849 (gettinitin2012) | 1541247 (Ivanovv) | pass? |
| 1291 | 12/23/2012 0:16 1535024 (Mega_Mb_Love71) | 1540849 (gettinitin2012) | password? |
| 1292 | 12/23/2012 1:29 1540849 (gettinitin2012) | 1535024 (Mega_Mb_Love71) | fun |
| 1293 | 12/23/2012 1:30 1540849 (gettinitin2012) | 1535024 (Mega_Mb_Love71) | whats yours? |
| 1294 | 12/23/2012 1:39 1540849 (gettinitin2012) | 1472510 (clive1112) | mine is fun |
| 1295 | 12/23/2012 1:55 1535024 (Mega_Mb_Love71) | 1540849 (gettinitin2012) | analboy1 |
| 1296 | 12/23/2012 2:29 1540849 (gettinitin2012) | 1551604 (gecko21) | [ass? |
| 1297 | 12/23/2012 2:29 1540849 (gettinitin2012) | 1551604 (gecko21) | pass? |
| 1298 | 12/23/2012 3:52 1472510 (clive1112) | 1540849 (gettinitin2012) | thanks |
| 1299 | 12/23/2012 10:45 1308671 (GPG520) | 1540849 (gettinitin2012) | thanks |
| 1300 | 12/23/2012 10:55 1492864 (Diljanko92) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1301 | 12/24/2012 0:27 1506326 (crenreb) | 1540849 (gettinitin2012) | Your invitation has been accepted. |

| | | | |
|---|---|---|---|
| 1302 | 12/24/2012 15:14 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | hello |
| 1303 | 12/24/2012 15:17 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | what is your password? please |
| 1304 | 12/24/2012 15:17 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | Bell received |
| 1305 | 12/24/2012 15:32 | 1540849 (gettinitin2012) | 1550030 (music-lover2012) | whats yours? |
| 1306 | 12/24/2012 15:32 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | 1234 |
| 1307 | 12/24/2012 16:14 | 1550030 (music-lover2012) | 1540849 (gettinitin2012) | <a href="chat://localhost/maketurn_acceptrequest/GigaTribe 3.04.003_user_1550030">Music-lover2012 has requested a recommendation. Would you like to recommend him?</a> |
| 1308 | 12/24/2012 17:46 | 1540849 (gettinitin2012) | 1401606 (GoMeat69) | its fun |
| 1309 | 12/24/2012 19:38 | 1503632 (splitternack) | 1540849 (gettinitin2012) | <a href="chat://localhost/maketurn_acceptrequest/GigaTribe 3.04.003_user_1503632">Splitternack has requested a recommendation. Would you like to recommend him?</a> |
| 1310 | 12/25/2012 8:38 | 1501376 (yngvegasboi) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1311 | 12/26/2012 1:47 | 1540849 (gettinitin2012) | 1520819 (EveningWind) | pass? |
| 1312 | 12/26/2012 2:49 | 1540849 (gettinitin2012) | 1549286 (Rickys_2) | pass? |
| 1313 | 12/27/2012 0:48 | 1501376 (yngvegasboi) | 1540849 (gettinitin2012) | pass please |
| 1314 | 12/27/2012 1:12 | 1540849 (gettinitin2012) | 1475944 (3zoooz) | pass? |
| 1315 | 12/27/2012 1:12 | 1540849 (gettinitin2012) | 1475944 (3zoooz) | You have asked 3zoooz to recommend you to his contacts. Please wait for his answer. |
| 1316 | 12/27/2012 1:12 | 1540849 (gettinitin2012) | 1168048 (BigIsBeautiful) | pass? |
| 1317 | 12/27/2012 1:13 | 1168048 (BigIsBeautiful) | 1540849 (gettinitin2012) | bigger4711 |
| 1318 | 12/27/2012 1:13 | 1168048 (BigIsBeautiful) | 1540849 (gettinitin2012) | and yours |
| 1319 | 12/27/2012 1:22 | 1540849 (gettinitin2012) | 1168048 (BigIsBeautiful) | fun |
| 1320 | 12/27/2012 2:25 | 1514204 (leogatto1) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1321 | 12/27/2012 2:30 | 1513309 (ted_77) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1322 | 12/27/2012 19:18 | 1517511 (sawyer815) | 1540849 (gettinitin2012) | pass? |
| 1323 | 12/27/2012 19:39 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | /c787878I recommend you invite /IMega_Mb_Love71/l. ;-) |
| 1324 | 12/28/2012 3:17 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | could U please give me yr password again |
| 1325 | 12/28/2012 3:31 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | its why i wish GT would give little picture caps with the vids |
| 1326 | 12/28/2012 3:31 | 1550718 (grawl2012) | 1540849 (gettinitin2012) | yeah like what shows up in the actual folder they dl into. |
| 1327 | 12/28/2012 13:56 | 1506808 (pervypig) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1328 | 12/28/2012 14:13 | 1517511 (sawyer815) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Igaykid6987/l. ;-) |
| 1329 | 12/28/2012 19:46 | 1548362 (speedos2) | 1540849 (gettinitin2012) | If your getting this message its because I dont have your pass anylonger because I had to delete adn reload gigatribe. Could you please send it me again and I will move you to my open folders. Thanks. {Image}{Image}{Image}{Image}{Image}{Image}{Image} |
| 1330 | 12/28/2012 21:55 | 1520819 (EveningWind) | 1540849 (gettinitin2012) | do you have some youngers vid? |
| 1331 | 12/28/2012 21:56 | 1540849 (gettinitin2012) | 1520819 (EveningWind) | my pass is fun |
| 1332 | 12/28/2012 21:56 | 1540849 (gettinitin2012) | 1520819 (EveningWind) | yea in the "other" folder which is in the videos folder |
| 1333 | 12/28/2012 21:56 | 1540849 (gettinitin2012) | 1520819 (EveningWind) | whats your pass |
| 1334 | 12/28/2012 21:57 | 1520819 (EveningWind) | 1540849 (gettinitin2012) | MyLittlePony - pics[If]MyLittleSex - vids |
| 1335 | 12/28/2012 21:58 | 1540849 (gettinitin2012) | 1520819 (EveningWind) | thanks |
| 1336 | 12/29/2012 3:35 | 1540849 (gettinitin2012) | 1552266 (k33mo0o) | pass? |
| 1337 | 12/29/2012 4:52 | 445696 (stuartj2007) | 1540849 (gettinitin2012) | http:////www.ytgay.com//?u=156047 |
| 1338 | 12/29/2012 14:50 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Iready2go/l. ;-) |
| 1339 | 12/30/2012 0:25 | 1540849 (gettinitin2012) | 1469874 (Nocturnumm) | pass? |
| 1340 | 12/30/2012 6:49 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ibabai-lachmonka/l. ;-) |
| 1341 | 12/30/2012 8:11 | 1203676 (scot27) | 1540849 (gettinitin2012) | trade please |
| 1342 | 12/30/2012 8:11 | 1540849 (gettinitin2012) | 1203676 (scot27) | fun |
| 1343 | 12/30/2012 8:13 | 1540849 (gettinitin2012) | 1203676 (scot27) | whats yours |
| 1344 | 12/30/2012 8:28 | 1203676 (scot27) | 1540849 (gettinitin2012) | pass is sco |
| 1345 | 12/30/2012 8:30 | 1540849 (gettinitin2012) | 1203676 (scot27) | cool thanks |
| 1346 | 12/30/2012 13:12 | 1547772 (popppers) | 1540849 (gettinitin2012) | hi |
| 1347 | 12/30/2012 14:00 | 1540849 (gettinitin2012) | 1547772 (popppers) | nothing much |

| | | | |
|---|---|---|---|
| 1348 | 12/30/2012 14:00 | 1540849 (gettinitin2012) | 1547772 (popppers) | whats your pass? |
| 1349 | 12/30/2012 14:01 | 1547772 (popppers) | 1540849 (gettinitin2012) | 2233 |
| 1350 | 12/30/2012 14:03 | 1540849 (gettinitin2012) | 1547772 (popppers) | thanks |
| 1351 | 12/30/2012 14:05 | 1547772 (popppers) | 1540849 (gettinitin2012) | yours? |
| 1352 | 12/30/2012 14:07 | 1540849 (gettinitin2012) | 1547772 (popppers) | fun |
| 1353 | 12/30/2012 14:10 | 1517511 (sawyer815) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lgaykid6987/l. ;-) |
| 1354 | 12/30/2012 15:10 | 1513309 (ted_77) | 1540849 (gettinitin2012) | /b/i/c00007fpass? |
| 1355 | 12/30/2012 18:26 | 1553126 (slutlover1) | 1540849 (gettinitin2012) | hi pw please |
| 1356 | 12/30/2012 18:43 | 1540849 (gettinitin2012) | 1553126 (slutlover1) | fun |
| 1357 | 12/30/2012 18:49 | 1553763 (naheer) | 1540849 (gettinitin2012) | pass? |
| 1358 | 12/30/2012 18:51 | 1540849 (gettinitin2012) | 1553763 (naheer) | fun |
| 1359 | 12/30/2012 18:51 | 1540849 (gettinitin2012) | 1553763 (naheer) | whats yours |
| 1360 | 12/30/2012 18:56 | 1553763 (naheer) | 1540849 (gettinitin2012) | malfoy |
| 1361 | 12/31/2012 16:50 | 1540849 (gettinitin2012) | 838854 (lars88) | pass? |
| 1362 | 12/31/2012 21:34 | 1549286 (Rickys_2) | 1540849 (gettinitin2012) | password= |
| 1363 | 12/31/2012 21:34 | 1549286 (Rickys_2) | 1540849 (gettinitin2012) | ? |
| 1364 | 1/1/2013 1:10 | 1501376 (yngvegasboi) | 1540849 (gettinitin2012) | pass please |
| 1365 | 1/1/2013 3:34 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /b/iHello: New Password is: TheBeast |
| 1366 | 1/1/2013 6:58 | 1501376 (yngvegasboi) | 1540849 (gettinitin2012) | pass please |
| 1367 | 1/1/2013 10:24 | 1512313 (gloomy_shiyu) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1368 | 1/1/2013 13:13 | 1492282 (jamesey) | 1540849 (gettinitin2012) | LOVE YOUR BEAUTIFUL PIC WRITE ME BACK AT jaketheramin888@hotmail.com |
| 1369 | 1/1/2013 22:58 | 1540849 (gettinitin2012) | 1549286 (Rickys_2) | fun |
| 1370 | 1/1/2013 22:59 | 1540849 (gettinitin2012) | 1541247 (Ivanovv) | pass? |
| 1371 | 1/1/2013 23:06 | 1540849 (gettinitin2012) | 1513309 (ted_77) | fun |
| 1372 | 1/1/2013 23:06 | 1540849 (gettinitin2012) | 1513309 (ted_77) | look in the "other" folder in the videos folder |
| 1373 | 1/1/2013 23:08 | 1513309 (ted_77) | 1540849 (gettinitin2012) | /b/i/c00007ftakh |
| 1374 | 1/1/2013 23:20 | 1513309 (ted_77) | 1540849 (gettinitin2012) | /b/i/c00007fgeil videos pussys |
| 1375 | 1/2/2013 1:53 | 1538904 (marginal_lad) | 1540849 (gettinitin2012) | pass? |
| 1376 | 1/2/2013 2:08 | 1540849 (gettinitin2012) | 1538904 (marginal_lad) | fun |
| 1377 | 1/2/2013 2:08 | 1540849 (gettinitin2012) | 1538904 (marginal_lad) | look in the "other" folder in the videos folder |
| 1378 | 1/2/2013 3:46 | 1540849 (gettinitin2012) | 1506326 (crenreb) | hey whats your pass? |
| 1379 | 1/2/2013 3:46 | 1540849 (gettinitin2012) | 1506326 (crenreb) | mine is fun |
| 1380 | 1/2/2013 15:21 | 1506178 (Junglebiter) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lGarryOldman/l. ;-) |
| 1381 | 1/2/2013 17:14 | 1540849 (gettinitin2012) | 1189897 (Der_Nic) | hey whats your pass? |
| 1382 | 1/2/2013 17:14 | 1540849 (gettinitin2012) | 1189897 (Der_Nic) | mine is fun |
| 1383 | 1/2/2013 17:16 | 1189897 (Der_Nic) | 1540849 (gettinitin2012) | /ihi mine is 4711 |
| 1384 | 1/2/2013 21:12 | 1544065 (mister.rogers) | 1540849 (gettinitin2012) | hello |
| 1385 | 1/2/2013 21:39 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljonyfredy/l. ;-) |
| 1386 | 1/2/2013 21:43 | 1548362 (speedos2) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1548362">speedos2 has requested a recommendation from all of his contacts.</a> |
| 1387 | 1/2/2013 22:20 | 1540849 (gettinitin2012) | 1554065 (mister.rogers) | whats up |
| 1388 | 1/2/2013 22:55 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | hello |
| 1389 | 1/2/2013 22:57 | 1540849 (gettinitin2012) | 1554065 (mister.rogers) | whats your pass |
| 1390 | 1/2/2013 22:57 | 1540849 (gettinitin2012) | 1554065 (mister.rogers) | mine is fun |
| 1391 | 1/2/2013 22:57 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | mysharing |
| 1392 | 1/2/2013 22:57 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | do you have any new vids? |
| 1393 | 1/2/2013 23:06 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | ? |
| 1394 | 1/2/2013 23:09 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1554065">Mister.rogers has requested a recommendation. Would you like to recommend him?</a> |
| 1395 | 1/2/2013 23:17 | 1540849 (gettinitin2012) | 1554065 (mister.rogers) | i added them last week |
| 1396 | 1/2/2013 23:18 | 1554065 (mister.rogers) | 1540849 (gettinitin2012) | ya i have all those! |

| # | Date/Time | Sender | Recipient | Message |
|---|---|---|---|---|
| 1397 | 1/3/2013 0:57 | 1546852 (donyos) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1546852">donyos has requested a recommendation from all of his contacts.</a> |
| 1398 | 1/3/2013 0:59 | 1544648 (Cole.P1996) | 1540849 (gettinitin2012) | Hey my name is Cole. Thanks for adding me! May I please see your files? |
| 1399 | 1/3/2013 1:00 | 1540849 (gettinitin2012) | 1544648 (Cole.P1996) | yea sure |
| 1400 | 1/3/2013 1:00 | 1540849 (gettinitin2012) | 1544648 (Cole.P1996) | my pass is fun |
| 1401 | 1/3/2013 1:00 | 1540849 (gettinitin2012) | 1544648 (Cole.P1996) | u have videos? |
| 1402 | 1/3/2013 1:01 | 1544648 (Cole.P1996) | 1540849 (gettinitin2012) | No sorry I dont have videos yet. I will try to get some soon. Thanks! |
| 1403 | 1/3/2013 8:19 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lthaniel93/I. ;-) |
| 1404 | 1/3/2013 20:50 | 1503032 (doodler01) | 1540849 (gettinitin2012) | hi back up and running |
| 1405 | 1/3/2013 20:50 | 1503032 (doodler01) | 1540849 (gettinitin2012) | got some files up no pass for now |
| 1406 | 1/3/2013 20:50 | 1503032 (doodler01) | 1540849 (gettinitin2012) | may i have your pass please |
| 1407 | 1/3/2013 23:10 | 1540849 (gettinitin2012) | 1503032 (doodler01) | fun |
| 1408 | 1/3/2013 23:41 | 1492282 (jamesey) | 1540849 (gettinitin2012) | HELLO BEAUTIFUL LETSS BE FRIENDS ON THE GIGATRIBE ! write me at jesseylancey@live.com |
| 1409 | 1/3/2013 23:41 | 1492282 (jamesey) | 1540849 (gettinitin2012) | here are some pics of me for you ! |
| 1410 | 1/3/2013 23:41 | 1492282 (jamesey) | 1540849 (gettinitin2012) | {Image}{Image}{Image}{Image} |
| 1411 | 1/4/2013 0:50 | 466564 (jg1234) | 1540849 (gettinitin2012) | Your invitation has been accepted. |
| 1412 | 1/4/2013 3:25 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpthcdad2/I. ;-) |
| 1413 | 1/4/2013 3:43 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljonyfredy/I. ;-) |
| 1414 | 1/5/2013 1:24 | 1520819 (EveningWind) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljonyfredy/I. ;-) |
| 1415 | 1/5/2013 15:17 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljony15yo/I. ;-) |
| 1416 | 1/5/2013 15:25 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lriyan55/I. ;-) |
| 1417 | 1/6/2013 5:10 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbiul96/I. ;-) |
| 1418 | 1/6/2013 5:17 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lBooyLover/l. ;-) |
| 1419 | 1/6/2013 5:24 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1512302">zmlszmls has requested a recommendation from all of his contacts.</a> |
| 1420 | 1/6/2013 5:41 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lideboise/l. ;-) |
| 1421 | 1/6/2013 13:23 | 1506043 (sasangay) | 1540849 (gettinitin2012) | hi duds |
| 1422 | 1/6/2013 15:40 | 1314419 (ronaldcopa) | 1540849 (gettinitin2012) | pass please? |
| 1423 | 1/6/2013 15:44 | 1314419 (ronaldcopa) | 1540849 (gettinitin2012) | ola senha por favor? |
| 1424 | 1/6/2013 16:19 | 1314419 (ronaldcopa) | 1540849 (gettinitin2012) | Bell received |
| 1425 | 1/6/2013 20:24 | 1517511 (sawyer815) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lel1234567/l. ;-) |
| 1426 | 1/7/2013 6:32 | 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lxxsergeryxx/l. ;-) |
| 1427 | 1/7/2013 7:24 | 1492282 (jamesey) | 1540849 (gettinitin2012) | lately you are wasting my tiome by not giving me any password to see a sample of what you include on your account ! |
| 1428 | 1/7/2013 15:12 | 1540849 (gettinitin2012) | 1552266 (k33mo0o) | pass? |
| 1429 | 1/7/2013 15:12 | 1540849 (gettinitin2012) | 1552266 (k33mo0o) | mine is fun |
| 1430 | 1/7/2013 15:31 | 1540849 (gettinitin2012) | 1553126 (slutlover1) | whats your pass? |
| 1431 | 1/7/2013 15:31 | 1540849 (gettinitin2012) | 1553126 (slutlover1) | mine is fun |
| 1432 | 1/7/2013 17:19 | 1553126 (slutlover1) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1553126">slutlover1 has requested a recommendation from all of his contacts.</a> |
| 1433 | 1/7/2013 22:21 | 1540849 (gettinitin2012) | 1506326 (crenreb) | pass? |
| 1434 | 1/8/2013 1:04 | 1540849 (gettinitin2012) | 1548362 (speedos2) | whats yours |
| 1435 | 1/8/2013 19:26 | 1540849 (gettinitin2012) | 1539456 (dorus1962) | hey whats your pass? |
| 1436 | 1/9/2013 14:52 | 1436710 (deanoweaver) | 1540849 (gettinitin2012) | pass please? |
| 1437 | 1/9/2013 14:52 | 1436710 (deanoweaver) | 1540849 (gettinitin2012) | my pass is - black |
| 1438 | 1/9/2013 16:21 | 1540849 (gettinitin2012) | 1436710 (deanoweaver) | fun |
| 1439 | 1/9/2013 16:22 | 1540849 (gettinitin2012) | 1436710 (deanoweaver) | look in my "other" folder in the videos folder |
| 1440 | 1/9/2013 16:22 | 1540849 (gettinitin2012) | 1436710 (deanoweaver) | im adding more vids later |
| 1441 | 1/9/2013 20:58 | 1548362 (speedos2) | 1540849 (gettinitin2012) | Add my new account. Its going to be speedos3. More great stuff. |

| | | | |
|---|---|---|---|
| 1442 | 1/9/2013 21:31 | 1548362 (speedos2) | 1540849 (gettinitin2012) | speedos3 is now up and ready for you to add. Delete speedos2 and add speedos3. Love you all, see you soon on speedos3 |
| 1443 | 1/9/2013 23:56 | 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljonyfredy/l. ;-) |
| 1444 | 1/10/2013 15:55 | 1498954 (nelshill) | 1540849 (gettinitin2012) | hasnt answered me either |
| 1445 | 1/10/2013 17:04 | 1432930 (Gaymeboy69) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /lflache |
| 1446 | 1/10/2013 21:52 | 1535320 (ThePlumber) | 1540849 (gettinitin2012) | /b/ior requating files from an offline contact, hanging up and crashing upon pausing that action? This all only since yesterdays update of Windows? |
| 1447 | 1/10/2013 22:09 | 1492282 (jamesey) | 1540849 (gettinitin2012) | {Image}{Image}{Image}{Image}{Image}{Image} |
| 1448 | 1/10/2013 22:13 | 1492282 (jamesey) | 1540849 (gettinitin2012) | JESSEYLANCEY@LIVE.COM I WILL ALWAYS ANSWER YOU PERSONALLY |
| 1449 | 1/10/2013 22:13 | 1492282 (jamesey) | 1540849 (gettinitin2012) | LOVE AND KISSES TO YOU ! |
| 1450 | 1/10/2013 22:14 | 1492282 (jamesey) | 1540849 (gettinitin2012) | MY JAKETHERAMIN@HOTMAIL.COM ADDRESS HAS BEEN STOKEN BY THE FUCKING MSN ASSHOLES ! THATS WHY I GO THROUGH THIS TROUBLE TO GET IN TOUCH WITH YOU ! |
| 1451 | 1/10/2013 22:14 | 1492282 (jamesey) | 1540849 (gettinitin2012) | MY JAKETHERAMIN@HOTMAIL.COM 瞳 牡癡瑚爬捌絜慶愷愭卄嫐敥叺l瞼㿿帽揩捁昵巠爽笽搶ㄟ屯攽伄㧱㽧♢渣潮㿿歊棽 澳朦景初歕 敥慬汴渶 吞 刲d 敤涛斩㿿n㫁繁腏_Ᾱ㠀㿿宲揆卭杜杲愁 楊敥 砵珤㾋㠀杬敥捨祜㿿扅刄汨拾莹潮厓濹掦敥敥 骂艸 ‛旵敥儒鵲背㿿n○㉵ 嚶 恐㾊瞾顂㿿㾊⑭ů毉滝Ꞇ鍵睄沃幱㺂鵲爬捌絜濹涄厓 屬 d 敤涛敥㿿n㲁 |
| 1452 | 1/10/2013 23:45 | 1546852 (donyos) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_accepttequest/GigaTribe 3.04.003_user_1546852">donyos has requested a recommendation from all of his contacts.</a> |
| 1453 | 1/12/2013 15:36 | 1166976 (yngpee2) | 1540849 (gettinitin2012) | trade kids pics on yahoo? add: yngpee4 |
| 1454 | 1/15/2013 16:14 | 1555334 (ivanjirkov) | 1540849 (gettinitin2012) | pass ? |
| 1455 | 1/15/2013 16:15 | 1540849 (gettinitin2012) | 1513995 (k.junioriii) | pass? |
| 1456 | 1/15/2013 16:16 | 1513995 (k.junioriii) | 1540849 (gettinitin2012) | kari u |
| 1457 | 1/15/2013 16:39 | 1540849 (gettinitin2012) | 1513995 (k.junioriii) | fun |
| 1458 | 1/15/2013 18:04 | 1371069 (wks426) | 1540849 (gettinitin2012) | May I have your password? |
| 1459 | 1/15/2013 18:55 | 1557495 (hirosh) | 1540849 (gettinitin2012) | pass plz |
| 1460 | 1/15/2013 18:56 | 1540849 (gettinitin2012) | 1557495 (hirosh) | fun |
| 1461 | 1/15/2013 18:57 | 1540849 (gettinitin2012) | 1557495 (hirosh) | u have videos? |
| 1462 | 1/15/2013 18:57 | 1540849 (gettinitin2012) | 1555498 (simulynt07) | pass? |
| 1463 | 1/15/2013 18:57 | 1540849 (gettinitin2012) | 1555498 (simulynt07) | mine is fun |
| 1464 | 1/15/2013 18:57 | 1540849 (gettinitin2012) | 1556478 (tom9876) | pass? mine is fun |
| 1465 | 1/15/2013 18:58 | 1540849 (gettinitin2012) | 1557177 (bloov2013) | pass? |
| 1466 | 1/15/2013 18:58 | 1540849 (gettinitin2012) | 1557177 (bloov2013) | mine is fun |
| 1467 | 1/15/2013 22:53 | 1540849 (gettinitin2012) | 1052484 (keithdetton) | pass? |
| 1468 | 1/15/2013 22:53 | 1540849 (gettinitin2012) | 1052484 (keithdetton) | mine is fun |
| 1469 | 1/15/2013 23:07 | 1540849 (gettinitin2012) | 1052484 (keithdetton) | hey whats your pass? |
| 1470 | 1/15/2013 23:28 | 1556270 (speedos3) | 1540849 (gettinitin2012) | Hi, pass? |
| 1471 | 1/15/2013 23:41 | 1540849 (gettinitin2012) | 1556270 (speedos3) | fun |
| 1472 | 1/15/2013 23:42 | 1556270 (speedos3) | 1540849 (gettinitin2012) | Folders are now open for you |
| 1473 | 1/16/2013 0:07 | 1540849 (gettinitin2012) | 1556270 (speedos3) | cool thanks |
| 1474 | 1/16/2013 3:04 | 1540849 (gettinitin2012) | 1525182 (wendyj13399) | hey whats your pass? |
| 1475 | 1/16/2013 3:04 | 1540849 (gettinitin2012) | 1525182 (wendyj13399) | mine is fun |
| 1476 | 1/16/2013 3:07 | 1540849 (gettinitin2012) | 1525182 (wendyj13399) | You have asked Wendyj13399 to recommend you to his contacts. Please wait for his answer. |
| 1477 | 1/16/2013 5:06 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | HEY U LOVE TO SEE UR PICK PASS WOOD PL |
| 1478 | 1/16/2013 15:12 | 1540849 (gettinitin2012) | 1532957 (jazzman2000) | fun |
| 1479 | 1/16/2013 21:29 | 1498954 (nelshill) | 1540849 (gettinitin2012) | thankis for the heads up lovebutt |
| 1480 | 1/16/2013 21:45 | 1498954 (nelshill) | 1540849 (gettinitin2012) | jose_estaban 14: lovebutt sent me a message and i was thanking him for his advice. kisses my dear |
| 1481 | 1/16/2013 22:20 | 1498954 (nelshill) | 1540849 (gettinitin2012) | i love the masterbation break!lcool idea |
| 1482 | 1/16/2013 22:24 | 1498954 (nelshill) | 1540849 (gettinitin2012) | id love to see your cock with your load running down it lovebutt |

| 1483 | 1/16/2013 22:24 | 1498954 (nelshill) | 1540849 (gettinitin2012) | id love to see your cock with your load running down it lovebutt |
|------|------|------|------|------|
| 1484 | 1/17/2013 5:09 | 1556318 (robbby1988) | 1540849 (gettinitin2012) | pass plz |
| 1485 | 1/17/2013 20:23 | 1540849 (gettinitin2012) | 957387 (neosett) | pass? |
| 1486 | 1/17/2013 20:23 | 1540849 (gettinitin2012) | 957387 (neosett) | mine is fun |
| 1487 | 1/17/2013 20:24 | 1540849 (gettinitin2012) | 1506043 (sasangay) | whats your pass? |
| 1488 | 1/17/2013 20:24 | 1540849 (gettinitin2012) | 1506043 (sasangay) | mine is dun |
| 1489 | 1/17/2013 20:24 | 1540849 (gettinitin2012) | 1506043 (sasangay) | fun |
| 1490 | 1/17/2013 20:25 | 1506043 (sasangay) | 1540849 (gettinitin2012) | /c00993312345 |
| 1491 | 1/17/2013 20:28 | 1540849 (gettinitin2012) | 1506043 (sasangay) | cool thanks |
| 1492 | 1/17/2013 20:29 | 1506043 (sasangay) | 1540849 (gettinitin2012) | /c009933r u boylover? |
| 1493 | 1/17/2013 20:45 | 957387 (neosett) | 1540849 (gettinitin2012) | my pass hd1freebox |
| 1494 | 1/17/2013 22:09 | 1556270 (speedos3) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1556270">speedos3 has requested a recommendation from all of his contacts.</a> |
| 1495 | 1/17/2013 23:51 | 1540849 (gettinitin2012) | 1130541 (tittoff72) | whats up |
| 1496 | 1/18/2013 0:25 | 1540849 (gettinitin2012) | 1525622 (mighny) | yea cool |
| 1497 | 1/18/2013 0:25 | 1540849 (gettinitin2012) | 1525622 (mighny) | mine is fun |
| 1498 | 1/18/2013 0:26 | 1540849 (gettinitin2012) | 1506043 (sasangay) | yea |
| 1499 | 1/18/2013 0:36 | 1540849 (gettinitin2012) | 1501376 (yngvegasboi) | fun |
| 1500 | 1/18/2013 0:36 | 1540849 (gettinitin2012) | 1501376 (yngvegasboi) | whats yours |
| 1501 | 1/18/2013 0:36 | 1501376 (yngvegasboi) | 1540849 (gettinitin2012) | sexyboi29 |
| 1502 | 1/18/2013 3:28 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | password? |
| 1503 | 1/18/2013 3:29 | 1540849 (gettinitin2012) | 1512134 (jonbangs2012) | fun |
| 1504 | 1/18/2013 3:30 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | thanx |
| 1505 | 1/18/2013 13:53 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | what was he wearing to start |
| 1506 | 1/18/2013 13:55 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | what was the name |
| 1507 | 1/18/2013 13:57 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | what type of underwear and colour |
| 1508 | 1/18/2013 15:39 | 1498954 (nelshill) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lfever***/l. ;-) |
| 1509 | 1/18/2013 20:15 | 1498954 (nelshill) | 1540849 (gettinitin2012) | oops, im sorry its castle123? |
| 1510 | 1/18/2013 20:16 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbigballs89/l. ;-) |
| 1511 | 1/18/2013 21:27 | 1552524 (youngg) | 1540849 (gettinitin2012) | hi |
| 1512 | 1/18/2013 21:27 | 1552524 (youngg) | 1540849 (gettinitin2012) | pass plis |
| 1513 | 1/18/2013 22:03 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ldidier456/l. ;-) |
| 1514 | 1/19/2013 5:47 | 1551308 (sandeep123) | 1540849 (gettinitin2012) | pass plz |
| 1515 | 1/19/2013 5:47 | 1540849 (gettinitin2012) | 1551308 (sandeep123) | fun |
| 1516 | 1/19/2013 5:47 | 1540849 (gettinitin2012) | 1551308 (sandeep123) | whats yours? |
| 1517 | 1/19/2013 5:59 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | pass is zsefv |
| 1518 | 1/19/2013 6:00 | 1501719 (harddad2012) | 1540849 (gettinitin2012) | whats yours? |
| 1519 | 1/19/2013 6:00 | 1540849 (gettinitin2012) | 1501719 (harddad2012) | fun |
| 1520 | 1/19/2013 17:40 | 1540849 (gettinitin2012) | 1554621 (ruudje01) | pass? |
| 1521 | 1/19/2013 17:40 | 1540849 (gettinitin2012) | 1554621 (ruudje01) | mine is fun |
| 1522 | 1/19/2013 20:44 | 1492282 (jamesey) | 1540849 (gettinitin2012) | WORKS BETTER BECAUSE THE PICTURES ARE MUCH BIGGER AND MORE CLEARER ! JUST TELL ME WHAT YOU LIKE ! |
| 1523 | 1/19/2013 21:21 | 1492282 (jamesey) | 1540849 (gettinitin2012) | HEY RITONADE = MY RECOMMENDATION EQUALS 1 PASSWORD ! OTHERWISE NO DEAL !!! |
| 1524 | 1/19/2013 21:22 | 1492282 (jamesey) | 1540849 (gettinitin2012) | YOUR CHOICE !!!!!! PS FOR THE CHEAPSKATES THAT WASTE PEOPLES TIME ALL MY PICS HAVE NO PASSWORDS |
| 1525 | 1/19/2013 21:23 | 1492282 (jamesey) | 1540849 (gettinitin2012) | MY TIME IS TOO VALUABLE ! |
| 1526 | 1/20/2013 1:09 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878hi any one there ? |
| 1527 | 1/20/2013 1:10 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878hello |
| 1528 | 1/20/2013 1:11 | 1297166 (dr_how) | 1540849 (gettinitin2012) | :whistle::whistle: |
| 1529 | 1/20/2013 1:15 | 1492282 (jamesey) | 1540849 (gettinitin2012) | yes how are you ? |
| 1530 | 1/20/2013 1:15 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878can u please try download from my folder |
| 1531 | 1/20/2013 1:15 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878its work ? |

| | | | |
|---|---|---|---|
| 1532 | 1/20/2013 1:15 | 1492282 (jamesey) | 1540849 (gettinitin2012) | if you not my downlooads don't require any passwords |
| 1533 | 1/20/2013 1:15 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | Whats the pass |
| 1534 | 1/20/2013 1:16 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878i was have permission problem |
| 1535 | 1/20/2013 1:16 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878i fixed now |
| 1536 | 1/20/2013 1:16 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878but i need some one test download from my folder |
| 1537 | 1/20/2013 1:17 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | O, well i clicked on it... its loading |
| 1538 | 1/20/2013 1:19 | 1521194 (jordanskriletz) | 1540849 (gettinitin2012) | And it asks for the password finally |
| 1539 | 1/20/2013 1:22 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878jordan i sent my pass to u |
| 1540 | 1/20/2013 1:30 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878hi |
| 1541 | 1/20/2013 2:15 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c78787812345 |
| 1542 | 1/20/2013 2:15 | 1297166 (dr_how) | 1540849 (gettinitin2012) | /c787878u? |
| 1543 | 1/20/2013 4:29 | 1495134 (Naturistmate77) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ljohnny4434/l. ;-) |
| 1544 | 1/21/2013 5:02 | 1158057 (bobbieboy19) | 1540849 (gettinitin2012) | can i have your password |
| 1545 | 1/21/2013 17:25 | 1540849 (gettinitin2012) | 1509757 (carrie_s71) | pass? |
| 1546 | 1/21/2013 17:25 | 1540849 (gettinitin2012) | 1509757 (carrie_s71) | mine is fun |
| 1547 | 1/21/2013 17:26 | 1540849 (gettinitin2012) | 1353214 (Cdchampion) | whats up? |
| 1548 | 1/21/2013 17:26 | 1540849 (gettinitin2012) | 1353214 (Cdchampion) | my pass is fun |
| 1549 | 1/21/2013 17:42 | 1344500 (nico9472) | 1540849 (gettinitin2012) | Hello |
| 1550 | 1/21/2013 17:42 | 1344500 (nico9472) | 1540849 (gettinitin2012) | no folder? |
| 1551 | 1/21/2013 17:42 | 1540849 (gettinitin2012) | 1344500 (nico9472) | no i have 2 folders |
| 1552 | 1/21/2013 17:42 | 1540849 (gettinitin2012) | 1344500 (nico9472) | u dont see it |
| 1553 | 1/21/2013 17:52 | 1344500 (nico9472) | 1540849 (gettinitin2012) | humm 1 folder "video" now |
| 1554 | 1/21/2013 19:18 | 1542482 (ellj90) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1542482">ellj90 has requested a recommendation from all of his contacts.</a> |
| 1555 | 1/22/2013 2:40 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lshahan90/l. ;-) |
| 1556 | 1/22/2013 22:10 | 1548000 (maxp16) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lstifleur09/l. ;-) |
| 1557 | 1/23/2013 4:31 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | Im trying to down load from you, but no luck so far. |
| 1558 | 1/23/2013 4:31 | 1548000 (maxp16) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lkeawlover/l. ;-) |
| 1559 | 1/23/2013 15:58 | 1510479 (sdiver4) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lGayPe21/l. ;-) |
| 1560 | 1/23/2013 23:37 | 1530201 (dagayboi) | 1540849 (gettinitin2012) | /b/c00007fhey can i get ur pass? |
| 1561 | 1/24/2013 0:16 | 1540849 (gettinitin2012) | 1530201 (dagayboi) | fun |
| 1562 | 1/24/2013 0:56 | 1530201 (dagayboi) | 1540849 (gettinitin2012) | /c787878I recommend you invite /leternal-envy/l. ;-) |
| 1563 | 1/24/2013 4:36 | 1353214 (Cdchampion) | 1540849 (gettinitin2012) | {Image} |
| 1564 | 1/24/2013 4:38 | 1353214 (Cdchampion) | 1540849 (gettinitin2012) | /bPara aquellos de ustedes que havent me proporcionó la contraseña todavía FAVOR PM tu contraseña a mí en mi bandeja de entrada! Todos mis carpetas son OPEN ... pero si te pillo descargar y les pido su contraseña y usted no responde a su borrado una automática. No quiero parecer significar Pero hay otros contactos de contraseñas whos míos que tienen en los que me gustaría mantener mis ranuras de descarga abierta. Este no es un programa de intercambio para leeching! Gracias chicos ¡¡¡¡¡¡¡¡¡Im a 23 años de edad masculino canadiense! |
| 1565 | 1/24/2013 4:38 | 1353214 (Cdchampion) | 1540849 (gettinitin2012) | /bPour ceux d'entre vous qui havent m'a fourni votre mot de passe encore S'IL VOUS PLAÎT PM passe pour moi dans ma boîte de réception! Tous mes dossiers sont OUVERTES ... Mais si je vous attrape le téléchargement et je vous demande votre mot de passe et vous n'avez pas répondu un d'une suppression automatique. Sans vouloir dire Mais il ya d'autres contacts de mots de passe whos mines Je ne ont dans lequel je tiens à garder mes emplacements de téléchargement ouvert pour. Il s'agit d'un programme de partage pas pour leech! Merci les gars!!! Im de 23 ans vieux mâle canadienne! |

| | | | |
|---|---|---|---|
| 1566 | 1/24/2013 4:38 | 1353214 (Cdchampion) | 1540849 (gettinitin2012) | /bPour ceux d'entre vous qui havent m'a fourni votre mot de passe encore S'IL VOUS PLAÎT PM passe pour moi dans ma boîte de réception! Tous mes dossiers sont OUVERTES ... Mais si je vous attrape le téléchargement et je vous demande votre mot de passe et vous n'avez pas répondu son d'une suppression automatique. Sans vouloir dire Mais il ya d'autres contacts de mots de passe whos mines Je ne ont dans lequel je tiens à garder mes emplacements de téléchargement ouvert pour. Il s'agit d'un programme de partage pas pour leech! Merci les gars!!! Im de 23 ans vieux mâle canadienne! |
| 1567 | 1/24/2013 4:39 | 1353214 (Cdchampion) | 1540849 (gettinitin2012) | /bPara aqueles de vocês que havent me forneceu sua senha ainda, por favor PM a senha para mim na minha caixa de entrada! Todas as minhas pastas são ABERTO ... mas se eu pegar você baixar e eu pedir a sua senha e você não responder a sua eliminação automática. Para não soar dizer Mas há outros contatos de senhas mina whos eu tenho em que eu gostaria de manter meus entalhes de download aberto para. Este não é um programa de compartilhamento de leecher! Obrigado rapazes!!! Im a 23 anos do sexo masculino canadense velho! |
| 1568 | 1/24/2013 13:25 | 1506808 (pervypig) | 1540849 (gettinitin2012) | hi trade pass? |
| 1569 | 1/24/2013 15:33 | 1539456 (dorus1962) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lcapcdnpc/l. ;-) |
| 1570 | 1/24/2013 17:02 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bjust get off the gigatribe and delete the whole thing from your computer |
| 1571 | 1/24/2013 20:10 | 1553542 (rupsto271) | 1540849 (gettinitin2012) | Hi pass please ? |
| 1572 | 1/24/2013 20:52 | 1553542 (rupsto271) | 1540849 (gettinitin2012) | Bell received |
| 1573 | 1/24/2013 21:10 | 1540849 (gettinitin2012) | 1553542 (rupsto271) | whats yours? |
| 1574 | 1/24/2013 21:11 | 1553542 (rupsto271) | 1540849 (gettinitin2012) | sponge |
| 1575 | 1/24/2013 21:11 | 1540849 (gettinitin2012) | 1553542 (rupsto271) | cool thanks |
| 1576 | 1/25/2013 4:56 | 1512134 (jonbangs2012) | 1540849 (gettinitin2012) | Im sorry guys but I have to log off. Good Luck to U all. |
| 1577 | 1/25/2013 5:01 | 1558355 (jess2627) | 1540849 (gettinitin2012) | share?{Image} |
| 1578 | 1/25/2013 17:05 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /c787878I recommend you invite /laflam-wr3an/l. ;-) |
| 1579 | 1/25/2013 17:07 | 1540849 (gettinitin2012) | 1558355 (jess2627) | whats yours |
| 1580 | 1/25/2013 19:53 | 1552524 (younggg) | 1540849 (gettinitin2012) | plis pass |
| 1581 | 1/25/2013 23:52 | 1559938 (HungFox) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lsub_male/l. ;-) |
| 1582 | 1/26/2013 0:36 | 1540849 (gettinitin2012) | 1546218 (filthyyoung) | my pass is fun |
| 1583 | 1/26/2013 0:37 | 1540849 (gettinitin2012) | 1546218 (filthyyoung) | whats yours? |
| 1584 | 1/26/2013 0:37 | 1540849 (gettinitin2012) | 1560061 (holamundop2) | my pass is fun |
| 1585 | 1/26/2013 0:37 | 1540849 (gettinitin2012) | 1560061 (holamundop2) | whats yours? |
| 1586 | 1/26/2013 0:37 | 1540849 (gettinitin2012) | 1559938 (HungFox) | whats your pass? |
| 1587 | 1/26/2013 0:37 | 1540849 (gettinitin2012) | 1559938 (HungFox) | mine is fun |
| 1588 | 1/26/2013 0:37 | 1560061 (holamundop2) | 1540849 (gettinitin2012) | i dont have pass |
| 1589 | 1/26/2013 0:38 | 1540849 (gettinitin2012) | 1560061 (holamundop2) | cool |
| 1590 | 1/26/2013 0:38 | 1559938 (HungFox) | 1540849 (gettinitin2012) | /i/c00aa7fRoverk |
| 1591 | 1/26/2013 0:39 | 1540849 (gettinitin2012) | 1559938 (HungFox) | thanks |
| 1592 | 1/26/2013 0:40 | 1540849 (gettinitin2012) | 1371069 (wks426) | fun |
| 1593 | 1/26/2013 0:50 | 1559938 (HungFox) | 1540849 (gettinitin2012) | /i/c00aa7fnp |
| 1594 | 1/27/2013 5:01 | 1516867 (scally_chav) | 1540849 (gettinitin2012) | pass plz :-)/o002 |
| 1595 | 1/28/2013 16:00 | 1130541 (tittoff72) | 1540849 (gettinitin2012) | /c787878Je vous recommande d'inviter /lsrilankan_kid12 |
| 1596 | 2/2/2013 14:19 | 1556734 (ahmedhassan8399) | 1540849 (gettinitin2012) | /bpass ? |
| 1597 | 2/2/2013 14:36 | 1556734 (ahmedhassan8399) | 1540849 (gettinitin2012) | Bell received |
| 1598 | 2/2/2013 16:30 | 1540849 (gettinitin2012) | 1556734 (ahmedhassan8399) | whats yours |
| 1599 | 2/2/2013 16:43 | 1556734 (ahmedhassan8399) | 1540849 (gettinitin2012) | /babc123 |
| 1600 | 2/2/2013 19:25 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | pass |
| 1601 | 2/2/2013 21:35 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | ? |
| 1602 | 2/2/2013 21:35 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | contacts |
| 1603 | 2/2/2013 21:35 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | wat is bdsm ? |
| 1604 | 2/2/2013 21:36 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | ok |
| 1605 | 2/2/2013 21:58 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbl2012y/l. ;-) |
| 1606 | 2/2/2013 22:34 | 1540849 (gettinitin2012) | 1512302 (zmlszmls) | You have asked Zmlszmls to recommend you to his contacts. Please wait for his answer. |

| | | | | |
|---|---|---|---|---|
| 1607 | 2/2/2013 22:34 | 1540849 (gettinitin2012) | 1512302 (zmlszmls) | whats yours |
| 1608 | 2/2/2013 22:56 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1512302">zmlszmls has requested a recommendation from all of his contacts.</a> |
| 1609 | 2/2/2013 22:56 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyyy yyyyyyyyy |
| 1610 | 2/2/2013 23:50 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | BLéç&éy link |
| 1611 | 2/2/2013 23:59 | 1513758 (PurpleOutkast) | 1540849 (gettinitin2012) | /c787878I recommend you invite /Ididier456/l. ;-) |
| 1612 | 2/3/2013 1:17 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | hi michelgay |
| 1613 | 2/3/2013 1:17 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | <a href="chat://localhost/makemeturn_acceptrequest/GigaTribe 3.04.003_user_1512302">zmlszmls has requested a recommendation from all of his contacts.</a> |
| 1614 | 2/3/2013 2:14 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lscoie29/l. ;-) |
| 1615 | 2/3/2013 4:13 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bMID 20'S |
| 1616 | 2/3/2013 4:14 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bHA HA THAT HAPPENS TO US ALL WHEN WE GET OLDER |
| 1617 | 2/3/2013 4:14 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bI ALWAYS SAY "TOO MUCH SEXX AT AN EARLY AGE" |
| 1618 | 2/3/2013 4:15 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bI STARTED WHEN I WAS 7 AND FIRST LEARNED TO WANK AT THAT AGE THEN USED TO DO IT MORE THAN 10 TIMES A DAY |
| 1619 | 2/3/2013 4:15 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bHA HA |
| 1620 | 2/3/2013 4:15 | 1556270 (speedos3) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lkimo15yo/l. ;-) |
| 1621 | 2/3/2013 4:15 | 1556270 (speedos3) | 1540849 (gettinitin2012) | /c787878I rec家被擦(つ)(¬)双÷ ￥詮駛恸劙 叟器陨擊寋咽狱呶 叟器觺劥堻 眾 戶搜 |
| 1622 | 2/3/2013 4:16 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bDOES HE WANT A FRIEND TOO ?> |
| 1623 | 2/3/2013 4:17 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bYES ESPECIALLY IF WE ARE VERY BEAUTIFUL TO SOMEONE ELSES EYES |
| 1624 | 2/3/2013 4:17 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bTHE TRICK IS DO YOU LIKE IT OR NOT ? |
| 1625 | 2/3/2013 4:18 | 1548000 (maxp16) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lstinkpickles/l. ;-) |
| 1626 | 2/3/2013 4:18 | 1548000 (maxp16) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lchico_sex1/l. ;-) |
| 1627 | 2/3/2013 4:19 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bSHIP |
| 1628 | 2/3/2013 4:19 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bI GUESS WE ALL HAVE SOME STORY TO TELL ???? |
| 1629 | 2/3/2013 4:20 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bI JUST LLOVE TO SHARE |
| 1630 | 2/3/2013 4:21 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /bIT HELPS ME TO UNDERSTAND WHAT WAS DONE TO ME AT MY AGE OF ENLIGHTENMENT |
| 1631 | 2/3/2013 4:25 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lscoie29/l. ;-) |
| 1632 | 2/3/2013 6:15 | 1492282 (jamesey) | 1540849 (gettinitin2012) | AND NO PICTURES SO GOOD NIGHT TO ALL ! spika da engleisch ! |
| 1633 | 2/3/2013 6:16 | 1492282 (jamesey) | 1540849 (gettinitin2012) | ahh pics came in after i send my good night ! |
| 1634 | 2/3/2013 6:17 | 1492282 (jamesey) | 1540849 (gettinitin2012) | forget the gring madicomb ! |
| 1635 | 2/3/2013 6:17 | 1492282 (jamesey) | 1540849 (gettinitin2012) | forget the gring madico歃砒氍瓛㧻 |
| 1636 | 2/3/2013 6:18 | 1492282 (jamesey) | 1540849 (gettinitin2012) | DON'T UNDERSTAND IT |
| 1637 | 2/3/2013 6:18 | 1492282 (jamesey) | 1540849 (gettinitin2012) | ONLY CHINESE AND ENGLISH |
| 1638 | 2/3/2013 6:20 | 1558355 (jess2627) | 1540849 (gettinitin2012) | no pass all open |
| 1639 | 2/3/2013 7:47 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | hey u |
| 1640 | 2/3/2013 7:47 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | u in to what |
| 1641 | 2/3/2013 7:49 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | merc i cam on skype |
| 1642 | 2/3/2013 7:50 | 1532957 (jazzman2000) | 1540849 (gettinitin2012) | c2c |
| 1643 | 2/3/2013 15:31 | 1492282 (jamesey) | 1540849 (gettinitin2012) | I JUST DID AND I HOPE HE IS NICE ENOUGH TO GIVE ME A PASSWORD |
| 1644 | 2/3/2013 15:42 | 1492282 (jamesey) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpug111/l. ;-) |
| 1645 | 2/3/2013 15:57 | 1492282 (jamesey) | 1540849 (gettinitin2012) | NO INVITES UNLESS I GET A PASSWORD ! |
| 1646 | 2/3/2013 15:59 | 1492282 (jamesey) | 1540849 (gettinitin2012) | I HATE 2 THINGS ABOUT GIGATRIBE 1- I GOTTA KISS ASS TO GET DOWNLOADS 2- EVERYONE IS TOO CHEAP ABOUT LETTING SOMEONE DOWN LOAD PICS ! MINE ARE AO PASSWORD AT ALL !LL FREE WITH N |
| 1647 | 2/3/2013 15:59 | 1492282 (jamesey) | 1540849 (gettinitin2012) | O PASSWORD NEEDED |
| 1648 | 2/3/2013 17:19 | 1534253 (J.A.G.1981) | 1540849 (gettinitin2012) | /c787878I recommend you invite /IDEMON88/l. ;-) |
| 1649 | 2/3/2013 18:27 | 1492282 (jamesey) | 1540849 (gettinitin2012) | AND I HATE KISSING ASS TO GET A PASSWORD |
| 1650 | 2/3/2013 18:27 | 1492282 (jamesey) | 1540849 (gettinitin2012) | ' |

United States v. Darrell Bennett, 14 Cr. 203, (RJS)

| 1651 | 2/3/2013 18:33 | 1556270 (speedos3) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lleyten2/l. ;-) |
|------|----------------|--------------------|--------------------------|--------------------------------------------------|
| 1652 | 2/3/2013 19:27 | 1512302 (zmlszmls) | 1540849 (gettinitin2012) | or indy ? |
| 1653 | 2/3/2013 20:29 | 1556270 (speedos3) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lfaby.ooo/l. ;-) |
| 1654 | 2/3/2013 20:53 | 1384661 (Masque63) | 1540849 (gettinitin2012) | /c550000Thanks for the add. |
| 1655 | 2/3/2013 20:58 | 1540849 (gettinitin2012) | 1384661 (Masque63) | sure |
| 1656 | 2/3/2013 20:58 | 1540849 (gettinitin2012) | 1384661 (Masque63) | my pass is fun |
| 1657 | 2/3/2013 20:58 | 1540849 (gettinitin2012) | 1384661 (Masque63) | whats yours |
| 1658 | 2/3/2013 21:02 | 1384661 (Masque63) | 1540849 (gettinitin2012) | /c550000Cheers for yours. Mine is: Barney. |
| 1659 | 2/3/2013 21:21 | 1506043 (sasangay) | 1540849 (gettinitin2012) | please lets chatting a bit |
| 1660 | 2/3/2013 21:29 | 1506043 (sasangay) | 1540849 (gettinitin2012) | oh my god u answer me after one day |
| 1661 | 2/3/2013 21:35 | 1556270 (speedos3) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lbaliba/l. ;-) |
| 1662 | 2/3/2013 21:41 | 1506043 (sasangay) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lgaynewbietrade/l. ;-) |
| 1663 | 2/4/2013 15:53 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | hi |
| 1664 | 2/4/2013 15:53 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | how r u |
| 1665 | 2/5/2013 3:12 | 1523495 (dan185) | 1540849 (gettinitin2012) | /b(l)/o003 |
| 1666 | 2/5/2013 5:01 | 1559865 (tim20001) | 1540849 (gettinitin2012) | hi |
| 1667 | 2/5/2013 5:01 | 1559865 (tim20001) | 1540849 (gettinitin2012) | what u got |
| 1668 | 2/5/2013 15:20 | 1559938 (HungFox) | 1540849 (gettinitin2012) | /c787878I recommend you invite /ldan185/l. ;-) |
| 1669 | 2/5/2013 17:44 | 1390735 (dick_forme) | 1540849 (gettinitin2012) | /bhi can i have your password please |
| 1670 | 2/5/2013 17:52 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | wana trade passes |
| 1671 | 2/5/2013 17:53 | 1540849 (gettinitin2012) | 1560208 (justhavingfun221) | sure mine is fun |
| 1672 | 2/5/2013 17:53 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | cool |
| 1673 | 2/5/2013 17:53 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | BOYS |
| 1674 | 2/5/2013 17:54 | 1540849 (gettinitin2012) | 1560208 (justhavingfun221) | thanks |
| 1675 | 2/5/2013 19:18 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | what is |
| 1676 | 2/5/2013 19:18 | 1503632 (splitternack) | 1540849 (gettinitin2012) | /c78787802 14:16) > {Image}{Image}{Image} |
| 1677 | 2/5/2013 19:21 | 1503632 (splitternack) | 1540849 (gettinitin2012) | yea |
| 1678 | 2/5/2013 19:21 | 1503632 (splitternack) | 1540849 (gettinitin2012) | i thought u could see |
| 1679 | 2/5/2013 19:22 | 1503632 (splitternack) | 1540849 (gettinitin2012) | he he |
| 1680 | 2/5/2013 19:22 | 1503632 (splitternack) | 1540849 (gettinitin2012) | pretty blond boy |
| 1681 | 2/5/2013 19:23 | 1503632 (splitternack) | 1540849 (gettinitin2012) | soorry.not sure why it dont show up... |
| 1682 | 2/5/2013 19:27 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | go figure |
| 1683 | 2/5/2013 19:31 | 1384661 (Masque63) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lmodema2/l. ;-) |
| 1684 | 2/5/2013 19:35 | 1503632 (splitternack) | 1540849 (gettinitin2012) | k |
| 1685 | 2/5/2013 19:36 | 1503632 (splitternack) | 1540849 (gettinitin2012) | he he yea,that would be sweet |
| 1686 | 2/5/2013 19:54 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | english |
| 1687 | 2/5/2013 19:54 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | no english |
| 1688 | 2/5/2013 19:55 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | speak english or leave me alone |
| 1689 | 2/5/2013 20:02 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | KNOCK IT OFF ASHOLE |
| 1690 | 2/5/2013 20:08 | 1560208 (justhavingfun221) | 1540849 (gettinitin2012) | WHAT IS YOUR PROBLEM DUDE STOP SENDING THE SAME FUCKING THING OVER AND OVER |
| 1691 | 2/5/2013 20:47 | 1530201 (dagayboi) | 1540849 (gettinitin2012) | /c787878I recommend you invite /lpriestofpriapus/l. ;-) |
| 1692 | 2/6/2013 4:27 | 1557327 (solar_uvv) | 1540849 (gettinitin2012) | pass |
| 1693 | 2/6/2013 4:27 | 1557327 (solar_uvv) | 1540849 (gettinitin2012) | ? |
| 1694 | 2/6/2013 4:35 | 1540849 (gettinitin2012) | 1557327 (solar_uvv) | fun |
| 1695 | 2/6/2013 4:35 | 1540849 (gettinitin2012) | 1557327 (solar_uvv) | whats yours |
| 1696 | 2/6/2013 4:37 | 1557327 (solar_uvv) | 1540849 (gettinitin2012) | opopop |